MINUTE ENTRY
MILAZZO, J.
August 12, 2025

JS-10: 00:24

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE: TAXOTERE (DOCETAXEL)          )          MDL No. 16-2740
PRODUCTS LIABILITY LITIGATION        )
                                     )          SECTION: "H" (5)
                                     )
THIS DOCUMENT RELATES TO:            )
All Cases on the attached Lists

**MINUTE ENTRY/ORDER – SHOW CAUSE HEARING**
*U.S. District Judge Jane Triche Milazzo presiding*

CASE MANAGER:        Gail Anderson
COURT REPORTER:      Karen Ibos
LAW CLERK:           Stephanie Wartelle

On August 12, 2025 the Court held a Show Cause Hearing. Certain

participants appeared in person: Palmer Lambert, for Plaintiffs; Julie Callsen and

Cliff Merrell, for the 505(b)(2) Defendants; and Doug Moore, for Sanofi. Plaintiff

Leona McKines appeared on behalf of herself. Lisa Ann Gorshe with Johnson Becker,

PLLC, appeared on behalf of Plaintiff Teresa Steele via Zoom.

For the reasons stated on the record and in the attached Exhibits,[1]

**IT IS ORDERED** that the cases listed in the attached Exhibits A-F

---

[1] Court notes that to the extent this Order is duplicative of its orders at the Show Cause Hearing, those
orders are reiterated here for clarity.

"Declaration of No Contact List" and "Stipulation of Dismissal List" are **DISMISSED WITH PREJUDICE**. *See* Attachment 1.

      **IT IS FURTHER ORDERED** that the cases listed in the attached Exhibits A-F "Deceased Plaintiffs List" are **DISMISSED WITHOUT PREJUDICE**. *See* Attachment 2.

      **IT IS FURTHER ORDERED** that Plaintiff Teresa Steele's case, no. 2:16-cv-17813, is **DISMISSED WITH PREJUDICE**.

      As stated on the record, several Declarations of No Contact and Notices of Former Counsel were filed the evening before the Show Cause Hearing on August 11, 2025 by Reyes Brown.[2] Plaintiffs in those cases, however, were previously identified on the "Stipulation of Dismissal List" and "Declaration of No List" submitted by the 505(b)(2) Defendants to be dismissed with prejudice based on counsel's failure to notify the 505(b)(2) Defendants of their objection to dismissal.[3] The Court noted that it would review those filings to determine if dismissal was appropriate. The Court has reviewed those filings and determined that the Declarations of No Contact[4] are duplicative of Defendants' submissions and that it is therefore appropriate to dismiss Plaintiffs' claims against the 505(b)(2) Defendants with prejudice; as such, Plaintiffs are identified on the attached "Declaration of No Contact List" and "Stipulation of Dismissal List." *See* Attachment 1.

      As to the Notices of Former Counsel, Notices were filed by former counsel of

---

[2] Rec. Docs. 18504–18539.
[3] The 505(b)(2) Defendants noted on the record that such filings were untimely under the Court's Show Cause Orders.
[4] Rec. Docs. 18508–18539.

Plaintiffs Vickie Greiwe, Sandra Hendrickson, Brenda Holden, and Annie Wright.[5] Each Notice states that Plaintiff is deceased and that undersigned has not been retained by the estate or any of the decedent's family members; counsel also requested that—should the Court determine is dismissal is proper—such dismissal be without prejudice.[6] As such, pursuant to this Court's Orders, and based upon the statements of counsel, **IT IS ORDERED** that the following Plaintiffs' cases[7] are **DISMISSED WITHOUT PREJUDICE:**

- Vickie Greiwe, no. 2:18-cv-10548

- Sandra Hendrickson, 2:18-cv-12129

- Brenda Holden, 2:18-cv-12530

- Annie Wright, 2:19-cv-12806[8]

**IT IS FURTHER ORDERED** that the following Plaintiffs'[9] cases shall be addressed at the next Show Cause Hearing:

- Leona McKines, case no. 2:18-cv -10594

- Kevin O'Neil, on behalf of decedent Nancy O'Neil, case no. 2:17-cv-12345[10]

- Angela Gresham, case no. 2:17-cv-13700[11]

---

[5] Rec. Docs. 18504–18507.

[6] *See id.*

[7] Plaintiffs' only remaining claims are against the 505(b)(2) Defendants. Their cases are therefore dismissed in their entirety.

[8] As such, as noted in the attached Exhibits, each Plaintiff was removed from Defendants' initial "Stipulation of Dismissal List."

[9] As stated on the record, Plaintiffs were identified in this Court's initial Orders to Show Cause. Due to recent withdrawals of counsel, however, Plaintiffs were not identified on Defendants' submitted lists as subject to dismissal.

[10] *See* Rec. Doc. 18544 (Order granting Motion to Withdraw).

[11] See Rec. Doc. 18546 (Order granting Motion to Withdraw).

- Cheryl Blake, case no. 2:17-cv-10523[12]

**IT IS FINALLY ORDERED** that Plaintiffs Leona McKines; Kevin O'Neil, on behalf of decedent Nancy O'Neil; Angela Gresham; and Cheryl Blake shall have **TWO (2) WEEKS**, or until **TUESDAY, AUGUST 26, 2025**, to secure counsel or inform the Court that counsel was not obtained. The Clerk's office is instructed to mail this Order and related Orders (Rec. Docs. 18431, 18430, 18371, 18039) to Plaintiffs' addresses listed in the Motions to Withdraw.[13]



---

[12] *See* Rec. Doc. 18543 (Order granting Motion to Withdraw).
[13] Plaintiff Leona McKines also stated her address on the record at the Hearing.

# ATTACHMENT 1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| In Re: TAXOTERE (DOCETAXEL) PRODUCTS LIABILITY LITIGATION | : : : : | MDL NO. 2740 SECTION "H" (5) |
| THIS DOCUMENT RELATES TO: *Cases Listed on Exhibits A, B, B1, C, D, E and F* | : : : : | HON. JANE TRICHE MILAZZO MAG. JUDGE MICHAEL NORTH |

## CASES SUBJECT TO AUGUST 12, 2025 SHOW CAUSE-STIPULATIONS IDENTIFIED BY COUNSEL

In accordance with the Motion for Rule to Show Cause Regarding Dismissal of Claims Against 505(b)(2) Defendants (Rec. Doc. 18362) and this Court's July 2 and July 28, 2025 Orders (Rec. Doc. 18371, 18430), Defendants have identified the following cases listed on the attached Exhibits A-F "Declaration of No Contact List," and "Stipulation of Dismissal List." As explained on the record at the August 12, 2025 Show Cause Hearing, dismissal is proper based upon the stipulations identified by counsel.

**EXHIBIT A**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Accord Healthcare, Inc.

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Shari Huckins | 18-cv-00257 |
| 2 | Vesta Harris | 17-cv-14547 |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Kelly Shanks | 16-cv-15514 |
| 2 | Carole Barban | 16-cv-15515 |
| 3 | Brenda Whitfield | 16-cv-17115 |
| 4 | Marjorie Anderson | 16-cv-17139 |
| 5 | Jeanette P.Walker | 16-cv-17173 |
| 6 | Terry Davis | 16-cv-17198 |
| 7 | Carolyn Howard | 16-cv-17208 |
| 8 | Linda Dumas | 16-cv-17376 |
| 9 | Judith Walker | 16-cv-17384 |
| 10 | Connie Semeniuk | 16-cv-17512 |
| 11 | Christine Kinderdine | 17-cv-00348 |
| 12 | Donna Newbold | 17-cv-00832 |
| 13 | Lakeysha Braison | 17-cv-01785 |
| 14 | Evelyn Ludgood | 17-cv-01799 |

| 15 | Patricia Leech | 17-cv-02779 |
|---|---|---|
| 16 | Billie F.Browne | 17-cv-03129 |
| 17 | Jennifer Williams | 17-cv-04745 |
| 18 | Joyce Rasmussen | 17-cv-04840 |
| 19 | Mary Hudson | 17-cv-04929 |
| 20 | Barbara Hatcher | 17-cv-05117 |
| 21 | Jeanetta McFadden | 17-cv-05464 |
| 22 | Margaret Carter-Gray | 17-cv-05942 |
| 23 | Lorna Dennis-Parker | 17-cv-05943 |
| 24 | Frances A. Brown | 17-cv-06126 |
| 25 | Wanda Howard | 17-cv-06153 |
| 26 | Phyllis Van Gossen | 17-cv-06208 |
| 27 | Patricia Mayhan | 17-cv-06557 |
| 28 | Doni Hughes | 17-cv-06564 |
| 29 | Alecia Russell | 17-cv-06767 |
| 30 | Sonia Barnes | 17-cv-06825 |
| 31 | Janis Leblanc | 17-cv-07025 |
| 32 | Julia Busch | 17-cv-07027 |
| 33 | Donna Hill | 17-cv-07176 |
| 34 | Gloria Guerra | 17-cv-07181 |
| 35 | Venisa Mackey | 17-cv-07203 |
| 36 | Elise Moss | 17-cv-07274 |
| 37 | Phyllis Ashworth | 17-cv-07359 |
| 38 | Annette 'Panda' Drake | 17-cv-07426 |
| 39 | Nancy Keen | 17-cv-07546 |
| 40 | Martha T. Turner | 17-cv-07732 |

| 41 | Jenifer Weigand | 17-cv-07789 |
|----|-----------------|-------------|
| 42 | Cynthia Lee | 17-cv-07821 |
| 43 | Ilona Hampton | 17-cv-07852 |
| 44 | Vonda Brent | 17-cv-07875 |
| 45 | June Twombly | 17-cv-08033 |
| 46 | Anave Brockman | 17-cv-08034 |
| 47 | Gladys M.Curry | 17-cv-08317 |
| 48 | Sherry Magee | 17-cv-08504 |
| 49 | Marisel Melendez | 17-cv-08539 |
| 50 | Teresa Baker | 17-cv-08542 |
| 51 | Barbara Navy | 17-cv-08588 |
| 52 | Jo Marie Hawks | 17-cv-08781 |
| 53 | Imiejean Coney | 17-cv-08791 |
| 54 | Constance Baum | 17-cv-08853 |
| 55 | Pearlease Lucas | 17-cv-08855 |
| 56 | Susan Luke | 17-cv-08860 |
| 57 | Linda Jean Hall | 17-cv-08864 |
| 58 | Elizabeth A. Jansson | 17-cv-08986 |
| 59 | Linda G. Williams | 17-cv-09008 |
| 60 | Ann J. Thomas | 17-cv-09085 |
| 61 | Cheryl C. Kelly | 17-cv-09263 |
| 62 | Gina Woodard | 17-cv-09324 |
| 63 | Geneva Simmons | 17-cv-09337 |
| 64 | Mary B. Parks | 17-cv-09377 |
| 65 | Elizabeth R.Gayeski | 17-cv-09433 |
| 66 | Lucy L. Joe | 17-cv-09474 |

| 67 | Eduviges Matsumura | 17-cv-09533 |
|----|--------------------|-------------|
| 68 | Beulah McCall | 17-cv-09536 |
| 69 | Pamela Foudray | 17-cv-09548 |
| 70 | Curtis DeGeorge | 17-cv-09611 |
| 71 | Vicki Johnson | 17-cv-09621 |
| 72 | Cindy Perry | 17-cv-09630 |
| 73 | Leticia Garcia | 17-cv-09643 |
| 74 | Laurel Carr | 17-cv-09664 |
| 75 | Tammie Lackey | 17-cv-09705 |
| 76 | Felecia Barrett-Cook | 17-cv-09781 |
| 77 | Katherine Collins | 17-cv-09878 |
| 78 | Gayle Nailing | 17-cv-09886 |
| 79 | Jill Fisher | 17-cv-09890 |
| 80 | Linda R. Gwinn | 17-cv-09960 |
| 81 | Janet Chapman | 17-cv-10019 |
| 82 | Elizabeth Jackson | 17-cv-10032 |
| 83 | Karen Fowler | 17-cv-10039 |
| 84 | Mary Garcia | 17-cv-10043 |
| 85 | Sandra Montanez | 17-cv-10078 |
| 86 | Daisy Spencer | 17-cv-10108 |
| 87 | Kellie Trayler | 17-cv-10112 |
| 88 | Dawn Dinardo | 17-cv-10135 |
| 89 | Renee Massey | 17-cv-10161 |
| 90 | Karen Boden | 17-cv-10167 |
| 91 | Yolanda Williford | 17-cv-10213 |
| 92 | Carol LaMotte | 17-cv-10273 |

| 93 | Teresa Hines | 17-cv-10300 |
|---|---|---|
| 94 | Sharon K. Walker | 17-cv-10347 |
| 95 | Sharon Pearson | 17-cv-10378 |
| 96 | Mary T. Jones | 17-cv-10389 |
| 97 | Lisa Standish | 17-cv-10418 |
| 98 | Lavonne Running Bear | 17-cv-10433 |
| 99 | Stephanie Givens | 17-cv-10436 |
| 100 | Dedra Trusty | 17-cv-10446 |
| 101 | Irean Meade | 17-cv-10449 |
| 102 | Donna French | 17-cv-10454 |
| 103 | Joann Offret | 17-cv-10457 |
| 104 | Suzanne Lee | 17-cv-10470 |
| 105 | Aisha D. Starling | 17-cv-10525 |
| 106 | Brenda Edwards | 17-cv-10668 |
| 107 | Manda Stanton | 17-cv-10686 |
| 108 | Gloria Tyson | 17-cv-10733 |
| 109 | Antoinette Thomas | 17-cv-10916 |
| 110 | Patricia King | 17-cv-10937 |
| 111 | Kim Fryery | 17-cv-11009 |
| 112 | Patricia Singleton | 17-cv-11125 |
| 113 | Sandra Pasik | 17-cv-11131 |
| 114 | Melissa Fleck | 17-cv-11161 |
| 115 | Lynne Fridley | 17-cv-11329 |
| 116 | Juanita Daily | 17-cv-11339 |
| 117 | Deloma Bennett | 17-cv-11414 |
| 118 | Debbie Thompson | 17-cv-11588 |

| 119 | Maria Rhodes | 17-cv-11649 |
|-----|--------------|-------------|
| 120 | Lana McDonnell | 17-cv-11669 |
| 121 | Yomika Thomas | 17-cv-11678 |
| 122 | Dorothy Wehrman | 17-cv-11682 |
| 123 | Madeline Niles | 17-cv-11744 |
| 124 | Carole Clarkson | 17-cv-11803 |
| 125 | Margaret Harpe | 17-cv-11810 |
| 126 | Yvette Parson | 17-cv-11823 |
| 127 | Ora L. Mosley | 17-cv-11853 |
| 128 | Wendolyn Richardson | 17-cv-11855 |
| 129 | Elaine S. Smith | 17-cv-11940 |
| 130 | Olga Bogucanin | 17-cv-11955 |
| 131 | Jonnie Zimmitti | 17-cv-11962 |
| 132 | Donna L. Harris | 17-cv-11978 |
| 133 | Michelle Holkum | 17-cv-12005 |
| 134 | Jeanette Walker | 17-cv-12125 |
| 135 | Elaine C. Nelson | 17-cv-12142 |
| 136 | Carey Mitchell | 17-cv-12157 |
| 137 | Rachel Bryan | 17-cv-12211 |
| 138 | Connie Meuti | 17-cv-12241 |
| 139 | Linda L. Wilson | 17-cv-12255 |
| 140 | Pamela Lambalot | 17-cv-12267 |
| 141 | Teresa Crock | 17-cv-12286 |
| 142 | Marilyn Taylor | 17-cv-12342 |
| 143 | Elaine L. Brown | 17-cv-12364 |
| 144 | Lucinda Readinger | 17-cv-12372 |

| 145 | Geraldine Lakes | 17-cv-12432 |
|-----|-----------------|-------------|
| 146 | Diane Ward | 17-cv-12488 |
| 147 | Shawnda Reed | 17-cv-12506 |
| 148 | Keturah Floyd | 17-cv-12594 |
| 149 | Tina Tillmon | 17-cv-12667 |
| 150 | Jerilyn DePriest | 17-cv-12738 |
| 151 | Erica Poston | 17-cv-12741 |
| 152 | Debra Morrow | 17-cv-12824 |
| 153 | Carol Salomon | 17-cv-12825 |
| 154 | Stephanie Callahan | 17-cv-12830 |
| 155 | Kimberly Neely | 17-cv-12858 |
| 156 | Vanessa Nnyanzi | 17-cv-12884 |
| 157 | Thelma Legaspi | 17-cv-12916 |
| 158 | Joyce Whitlow | 17-cv-12930 |
| 159 | Lolita Vincent | 17-cv-12931 |
| 160 | Kelly Sharkey | 17-cv-12939 |
| 161 | Patsy Wakefield | 17-cv-12974 |
| 162 | Chandra Grace | 17-cv-12976 |
| 163 | Bridget Peterson | 17-cv-13021 |
| 164 | Donna K. King | 17-cv-13044 |
| 165 | Rebecca Sivley | 17-cv-13125 |
| 166 | Roxie Jackson | 17-cv-13271 |
| 167 | Lilia Garcia-Sharp | 17-cv-13337 |
| 168 | Kathleen Sandoval | 17-cv-13340 |
| 169 | Rhonda Williams | 17-cv-13408 |
| 170 | Lydia Jenkins | 17-cv-13426 |

| 171 | Rebecca McClain | 17-cv-13440 |
|---|---|---|
| 172 | Tiffany Warner | 17-cv-13457 |
| 173 | Linda Crook | 17-cv-13542 |
| 174 | Linda Nathan | 17-cv-13554 |
| 175 | Sonya Smith | 17-cv-13557 |
| 176 | Pamela Stephens | 17-cv-13563 |
| 177 | Lisa Long | 17-cv-13640 |
| 178 | Ruby Wilson | 17-cv-13642 |
| 179 | Brenda Cooper | 17-cv-13662 |
| 180 | Maryam Khaledi | 17-cv-13684 |
| 181 | Leantre Terry | 17-cv-13711 |
| 182 | Gayle Hayes | 17-cv-13719 |
| 183 | Iris Player | 17-cv-13734 |
| 184 | Sharon E. Walker | 17-cv-13753 |
| 185 | Charmaine Givens-Thomas | 17-cv-13788 |
| 186 | Treacey Middleton | 17-cv-13801 |
| 187 | Linda Dianne Williams | 17-cv-13810 |
| 188 | Davina Creary-Walters | 17-cv-13848 |
| 189 | Adrienne Saldivar | 17-cv-13864 |
| 190 | Shahnaz Jahangard-Mahboob | 17-cv-13948 |
| 191 | Nellie D. Newson | 17-cv-13953 |
| 192 | Kathleen J. Kinard | 17-cv-13955 |
| 193 | Balledette Berry | 17-cv-13976 |
| 194 | Mary Seki | 17-cv-13997 |
| 195 | Sylvia Oliva | 17-cv-14007 |
| 196 | Patsy Rogers | 17-cv-14083 |

| 197 | Sandra Lauriano | 17-cv-14136 |
|---|---|---|
| 198 | Linda Gray | 17-cv-14140 |
| 199 | Juanita Lucio | 17-cv-14159 |
| 200 | Nicole Peluso | 17-cv-14160 |
| 201 | Joan Madison | 17-cv-14176 |
| 202 | Ruthie Hayden | 17-cv-14184 |
| 203 | Robin G. Adams | 17-cv-14195 |
| 204 | Shirlette Burks | 17-cv-14213 |
| 205 | Sarah Caballero | 17-cv-14215 |
| 206 | Cynthia Childers | 17-cv-14223 |
| 207 | Helen N. Anderson | 17-cv-14269 |
| 208 | Janell Dungan | 17-cv-14271 |
| 209 | Karon Medlin | 17-cv-14349 |
| 210 | Marita Greene | 17-cv-14353 |
| 211 | Donna Riggins | 17-cv-14375 |
| 212 | Penny Bassounas | 17-cv-14450 |
| 213 | Anney McCall | 17-cv-14470 |
| 214 | Marquise Dailey | 17-cv-14522 |
| 215 | Lynette Saloom | 17-cv-14578 |
| 216 | Bonita Brandon | 17-cv-14640 |
| 217 | Deborah W. Brown | 17-cv-14752 |
| 218 | Beverly Kuipers | 17-cv-14777 |
| 219 | Ingra McFadden | 17-cv-14813 |
| 220 | Lisa Cox | 17-cv-14817 |
| 221 | Tricia-Ann Pottinger | 17-cv-14835 |
| 222 | Katie McKinney | 17-cv-14943 |

| 223 | Virginia Oxendine | 17-cv-14969 |
|-----|-------------------|-------------|
| 224 | Joan Banks | 17-cv-15006 |
| 225 | Zenaida Rivera | 17-cv-15016 |
| 226 | Martha Smith | 17-cv-15051 |
| 227 | Patricia Smith | 17-cv-15116 |
| 228 | Nicol Dumas | 17-cv-15215 |
| 229 | Linda Scott | 17-cv-15230 |
| 230 | Cynthia Lewis | 17-cv-15250 |
| 231 | Maria Greendyk | 17-cv-15259 |
| 232 | Barbara Johnson | 17-cv-15286 |
| 233 | Victoria Chavez | 17-cv-15287 |
| 234 | Deborah Haywood | 17-cv-15293 |
| 235 | Erika Smiley | 17-cv-15410 |
| 236 | Shawna Hawn | 17-cv-15434 |
| 237 | Tina Massey | 17-cv-15453 |
| 238 | Jvetta Jones-Handsome | 17-cv-15517 |
| 239 | Kimberly Davis | 17-cv-15557 |
| 240 | Veronica Collins-Brown | 17-cv-15616 |
| 241 | Roberta Bryson | 17-cv-15670 |
| 242 | Linda Hinton | 17-cv-15707 |
| 243 | Catherine McDonald | 17-cv-15774 |
| 244 | Teresa Franks | 17-cv-15775 |
| 245 | Jacqueline Watson | 17-cv-15791 |
| 246 | Linda Stief | 17-cv-15806 |
| 247 | Alicia De La Cruz | 17-cv-15840 |
| 248 | Donna Davis | 17-cv-15889 |

| 249 | Rachel Peak | 17-cv-15902 |
|-----|-------------|-------------|
| 250 | Monica Davison | 17-cv-15906 |
| 251 | Debra Ruth | 17-cv-16208 |
| 252 | Alizabeth Haddad | 17-cv-16236 |
| 253 | Azalia Pena | 17-cv-16258 |
| 254 | Sheila Sims | 17-cv-16300 |
| 255 | Kiki Wells | 17-cv-16326 |
| 256 | Maryam Mirany | 17-cv-16335 |
| 257 | Georgia Green | 17-cv-16337 |
| 258 | Theresa "Terri" Scullion | 17-cv-16438 |
| 259 | Jeanne Case | 17-cv-16530 |
| 260 | Angela D. Smith | 17-cv-16574 |
| 261 | Patricia Bode | 17-cv-16598 |
| 262 | Janice Warren | 17-cv-16657 |
| 263 | Loretta Fountain | 17-cv-16668 |
| 264 | Marcia Cooper | 17-cv-16677 |
| 265 | Bertha Olawumi | 17-cv-16682 |
| 266 | Sandra Hernandez | 17-cv-16704 |
| 267 | Priscilla Gardner | 17-cv-16719 |
| 268 | Rosalind D. Williams | 17-cv-16750 |
| 269 | Ronette Halloway | 17-cv-16767 |
| 270 | Anita Hernandez | 17-cv-16785 |
| 271 | Iris Pack | 17-cv-16976 |
| 272 | Sarah Nelson | 17-cv-16986 |
| 273 | Ann Stewart | 17-cv-16993 |
| 274 | Linda Matthews | 17-cv-17008 |

| 275 | Alleen Ray | 17-cv-17012 |
|---|---|---|
| 276 | Theresa Gathings | 17-cv-17021 |
| 277 | Christine Candlish | 17-cv-17035 |
| 278 | Phebe Washington | 17-cv-17037 |
| 279 | Laveion Overman | 17-cv-17048 |
| 280 | Darlene Mostoller | 17-cv-17096 |
| 281 | Starlon Clay | 17-cv-17118 |
| 282 | Arlene Cosio | 17-cv-17122 |
| 283 | Gretta Martin | 17-cv-17223 |
| 284 | Sonya Reed | 17-cv-17232 |
| 285 | Judith Garthwaite | 17-cv-17279 |
| 286 | Judy Vanlandingham | 17-cv-17350 |
| 287 | Vernetter Carter | 17-cv-17389 |
| 288 | Virginia Luff | 17-cv-17395 |
| 289 | Suzette Curtis | 17-cv-17731 |
| 290 | Ardett Kidd | 17-cv-17743 |
| 291 | Brenda Arnett | 17-cv-17837 |
| 292 | Carlotta Beaty | 17-cv-17886 |
| 293 | Judy Carlson | 17-cv-17950 |
| 294 | Dianne Humphrey | 17-cv-17957 |
| 295 | Hazel Reed | 17-cv-17994 |
| 296 | Digna Meraz | 18-cv-00143 |
| 297 | Lydia Williams | 18-cv-00146 |
| 298 | Judy Gebauer | 18-cv-00266 |
| 299 | Dixie Neves | 18-cv-00347 |
| 300 | Elizabeth Hamann | 18-cv-00354 |

| 301 | Patricia Austin | 18-cv-00397 |
|---|---|---|
| 302 | Sundra Berry | 18-cv-00398 |
| 303 | Vera Warren | 18-cv-00400 |
| 304 | Donna Nicole Best | 18-cv-00501 |
| 305 | Vicki L. Booth | 18-cv-00592 |
| 306 | Sherri Welch | 18-cv-00845 |
| 307 | Deanna Hellmund | 18-cv-00863 |
| 308 | Allison Condon | 18-cv-00873 |
| 309 | Kathy Basler | 18-cv-00903 |
| 310 | Hortencia Bustamante | 18-cv-00984 |
| 311 | Deandrea Savage | 18-cv-01000 |
| 312 | Kathleen Allen | 18-cv-01128 |
| 313 | Carrie Bradberry | 18-cv-01129 |
| 314 | Denise Mingle | 18-cv-01390 |
| 315 | Sonja Logan | 18-cv-01410 |
| 316 | Meredith Powell | 18-cv-01521 |
| 317 | Belinda Ford | 18-cv-01545 |
| 318 | Tammy James | 18-cv-01553 |
| 319 | Lovie Anderson | 18-cv-01911 |
| 320 | Theodora Kent | 18-cv-01947 |
| 321 | Jennifer Sweeney | 18-cv-02027 |
| 322 | Judy Cardwell | 18-cv-02031 |
| 323 | Joy Propst | 18-cv-02044 |
| 324 | Tammy Rowlett | 18-cv-02146 |
| 325 | Eva Itza Encarnacion Medero | 18-cv-02152 |
| 326 | Carolyn Day | 18-cv-02156 |

| 327 | Shefra L. Goldsmith | 18-cv-02188 |
|-----|---------------------|-------------|
| 328 | Stacey Haynes | 18-cv-02193 |
| 329 | Linda Sims | 18-cv-02211 |
| 330 | Hope Brownewell | 18-cv-02387 |
| 331 | Angela J. Ellis | 18-cv-02634 |
| 332 | Susie B. Kidd | 18-cv-02643 |
| 333 | Lori J. Anderson | 18-cv-02833 |
| 334 | Nancy Resendiz | 18-cv-03159 |
| 335 | Diane Logan | 18-cv-03434 |
| 336 | Patricia A. Harris | 18-cv-03447 |
| 337 | Cynthia Dawson | 18-cv-03598 |
| 338 | Paula Sbabo | 18-cv-03634 |
| 339 | Kimberly Coddington | 18-cv-03664 |
| 340 | Janice A. Johns | 18-cv-03918 |
| 341 | Deborah Jackson | 18-cv-04080 |
| 342 | Kalyani Mokkapati | 18-cv-04123 |
| 343 | Vicki E. Bayne | 18-cv-04184 |
| 344 | Maggie Degnan | 18-cv-04431 |
| 345 | Karen Pagan | 18-cv-04446 |
| 346 | Joan S. Jones | 18-cv-04465 |
| 347 | Beverly Langstraat | 18-cv-04488 |
| 348 | Sixx Carter | 18-cv-04585 |
| 349 | Tracy Grant | 18-cv-04590 |
| 350 | Gloria Nelson | 18-cv-04696 |
| 351 | Rebecca Riddle | 18-cv-04702 |
| 352 | Rutha Trimble | 18-cv-04708 |

| 353 | Roshanie Warren | 18-cv-04716 |
| 354 | Mary Ann White | 18-cv-04717 |
| 355 | Bonnie Hahn | 18-cv-04740 |
| 356 | Carol Bray | 18-cv-04924 |
| 357 | Vindetta Martin | 18-cv-04963 |
| 358 | Tina Conley | 18-cv-04992 |
| 359 | Crystal Williams | 18-cv-05060 |
| 360 | Charlene Tompkins | 18-cv-05152 |
| 361 | Patricia Caron | 18-cv-05163 |
| 362 | Kristine Corzine | 18-cv-05465 |
| 363 | Nancy Dannhauser | 18-cv-05577 |
| 364 | Patricia Higgins | 18-cv-05619 |
| 365 | Cheryl Nyhus | 18-cv-05663 |
| 366 | Annet Acomb | 18-cv-05734 |
| 367 | Amy Copeland | 18-cv-05768 |
| 368 | Frances Harris | 18-cv-05781 |
| 369 | Martha Jackson-Mitchell | 18-cv-05810 |
| 370 | Claudette Barber | 18-cv-05813 |
| 371 | Charlsie Best | 18-cv-05823 |
| 372 | Willie Parker | 18-cv-05826 |
| 373 | Rosemary Lark | 18-cv-05865 |
| 374 | Tisha Williams | 18-cv-05926 |
| 375 | Margaret Krahe | 18-cv-05993 |
| 376 | Katherine M. Macdonald | 18-cv-05994 |
| 377 | Dorothy Carlisle | 18-cv-06009 |
| 378 | Eva Sadaka | 18-cv-06064 |

| 379 | Susan Harren | 18-cv-06110 |
|-----|--------------|-------------|
| 380 | Bonnie Grace | 18-cv-06119 |
| 381 | Pamela Guillory | 18-cv-06148 |
| 382 | Irene Dennis | 18-cv-06154 |
| 383 | Judy Baumgartner | 18-cv-06259 |
| 384 | Patricia Manville | 18-cv-06421 |
| 385 | Nancy Stafford-Holter | 18-cv-06452 |
| 386 | Pamela Harris | 18-cv-06459 |
| 387 | Lilibeth Borgonia | 18-cv-06518 |
| 388 | Amy Martini | 18-cv-06553 |
| 389 | Emily Porras | 18-cv-06615 |
| 390 | Wanda Davis | 18-cv-06870 |
| 391 | Julie Blume | 18-cv-07013 |
| 392 | Michelle Wintjen | 18-cv-07037 |
| 393 | Darcy Dalgar | 18-cv-07145 |
| 394 | Helen Anne Timmins | 18-cv-07148 |
| 395 | Deborah Collins | 18-cv-07239 |
| 396 | Debra Boyce | 18-cv-07265 |
| 397 | Barbara A. Hill | 18-cv-07389 |
| 398 | Denise Raymond | 18-cv-07458 |
| 399 | Evelina Despaney | 18-cv-07472 |
| 400 | Lourdes Waldie | 18-cv-07474 |
| 401 | Jann Frazier | 18-cv-07584 |
| 402 | Ilana Huff | 18-cv-07597 |
| 403 | Cassandra Galloway | 18-cv-07639 |
| 404 | Sherria Cook | 18-cv-07646 |

| 405 | Beverly A. Young | 18-cv-07655 |
| 406 | Sharlene H. Grant | 18-cv-07658 |
| 407 | Deborah J. Gutrich | 18-cv-07734 |
| 408 | Kristen Hansen | 18-cv-07899 |
| 409 | Irma Santos | 18-cv-07908 |
| 410 | Kimberly Monnin | 18-cv-08006 |
| 411 | Kim McDonell | 18-cv-08053 |
| 412 | Shirley Wooten | 18-cv-08112 |
| 413 | Robin Niel | 18-cv-08152 |
| 414 | Kathleen Sanchez | 18-cv-08178 |
| 415 | Susan Allen | 18-cv-08194 |
| 416 | Kim Stone-Gridley | 18-cv-08214 |
| 417 | Darlene Washington | 18-cv-08219 |
| 418 | Doris Pendergrass | 18-cv-08228 |
| 419 | Vera Smith | 18-cv-08395 |
| 420 | Rhonda England | 18-cv-08648 |
| 421 | Willie Francis | 18-cv-08767 |
| 422 | Vernice Lowery | 18-cv-08814 |
| 423 | Tamica Belo | 18-cv-08817 |
| 424 | Karen Caselli | 18-cv-08821 |
| 425 | Edith Haffner | 18-cv-08977 |
| 426 | Antoinette Smith | 18-cv-08991 |
| 427 | Gretta Jensen | 18-cv-09103 |
| 428 | Romona Jimenez | 18-cv-09378 |
| 429 | Rena C. Hardee | 18-cv-09429 |
| 430 | Lesa C. Hyer | 18-cv-09434 |

| 431 | Winsome Martin | 18-cv-10048 |
|-----|----------------|-------------|
| 432 | Annette Gibbs | 18-cv-10140 |
| 433 | Karlene Surad | 18-cv-10143 |
| 434 | Darlene Mott | 18-cv-10147 |
| 435 | Deborah Robinson | 18-cv-10158 |
| 436 | Cherilynn Hendrickson | 18-cv-10201 |
| 437 | Candace Clayton | 18-cv-10211 |
| 438 | Sheree Johnson | 18-cv-10259 |
| 439 | Gail Gray | 18-cv-10364 |
| 440 | Lesha Cross | 18-cv-10386 |
| 441 | Jacqueline D. Smith | 18-cv-10412 |
| 442 | Linda M. Hill | 18-cv-10437 |
| 443 | Regina Kyle | 18-cv-10442 |
| 444 | Lisa Brewer | 18-cv-10487 |
| 445 | Debra L. Boucher | 18-cv-10494 |
| 446 | Adona Chronister | 18-cv-10502 |
| 447 | Teresa L. Watkins | 18-cv-10503 |
| 448 | Nicole Matis | 18-cv-10596 |
| 449 | Maria Diez-Braschi | 18-cv-10774 |
| 450 | Scarlett Sweatt | 18-cv-10821 |
| 451 | Johna Licht | 18-cv-10825 |
| 452 | Kiana Chisolm | 18-cv-10861 |
| 453 | Bernadine Knutz | 18-cv-11100 |
| 454 | Elizabeth Brimhall | 18-cv-11312 |
| 455 | Amy Whitfield | 18-cv-11413 |
| 456 | Andrea Herrera | 18-cv-11425 |

| 457 | Mercedes Parker-Johnson | 18-cv-11489 |
| 458 | Debra Hutchinson | 18-cv-11496 |
| 459 | Adrienne Butler | 18-cv-11531 |
| 460 | Myriam Bequer | 18-cv-11569 |
| 461 | Marsha Ayotte-Lombard | 18-cv-11575 |
| 462 | Mary G. Lee | 18-cv-11591 |
| 463 | Shelley Williams | 18-cv-11615 |
| 464 | Elise Sexton | 18-cv-11707 |
| 465 | Thelma Bolen | 18-cv-11779 |
| 466 | Kimya Morgan | 18-cv-11822 |
| 467 | Kathryn Joyner | 18-cv-11872 |
| 468 | Susan Robertson | 18-cv-11990 |
| 469 | Sheila Marie Georgina | 18-cv-12005 |
| 470 | Njeri Mendenhall | 18-cv-12024 |
| 471 | Rachel Blocker | 18-cv-12055 |
| 472 | Shalina Raiford | 18-cv-12162 |
| 473 | Linda Parker | 18-cv-12272 |
| 474 | Mary Alston | 18-cv-12283 |
| 475 | Shana Black | 18-cv-12318 |
| 476 | Nayuca Medina | 18-cv-12335 |
| 477 | Julia Coon | 18-cv-12344 |
| 478 | Cheryl Balentine | 18-cv-12353 |
| 479 | Faye Lee | 18-cv-12386 |
| 480 | Camber Hill | 18-cv-12459 |
| 481 | Carmen Cruz | 18-cv-12526 |
| 482 | Victoria Iverson | 18-cv-12550 |

| 483 | Alexandra Finucane | 18-cv-12569 |
|-----|--------------------|-----|
| 484 | Lee Jones | 18-cv-12582 |
| 485 | Piedad Perez | 18-cv-12617 |
| 486 | Brenda Reed | 18-cv-12632 |
| 487 | Robin Wright | 18-cv-12719 |
| 488 | Brenda L. Ward | 18-cv-12751 |
| 489 | Sophronia Harrington | 18-cv-12810 |
| 490 | Milagrosa Cruz | 18-cv-12820 |
| 491 | Deborah E. Warren | 18-cv-12864 |
| 492 | Pamelia Blair | 18-cv-12866 |
| 493 | Lisa Taylor | 18-cv-12917 |
| 494 | Adrianne Harris | 18-cv-13006 |
| 495 | Joy Bonin | 18-cv-13030 |
| 496 | Joyce A. Jenkins | 18-cv-13061 |
| 497 | Zohra Woodward | 18-cv-13096 |
| 498 | Carol McIntyre | 18-cv-13116 |
| 499 | Tracey Morgan | 18-cv-13150 |
| 500 | Carol Moses | 18-cv-13160 |
| 501 | Paula Tandon | 18-cv-13165 |
| 502 | Loanne Odell | 18-cv-13177 |
| 503 | Yovanna Puntiel | 18-cv-13196 |
| 504 | Lana Sandifer | 18-cv-13207 |
| 505 | Mya Sandifer | 18-cv-13209 |
| 506 | Linda White-Grass | 18-cv-13264 |
| 507 | Mary Edwards | 18-cv-13325 |
| 508 | Carol McDonald | 18-cv-13337 |

| 509 | Yolanda Hickman | 18-cv-13498 |
| 510 | Sonya Jenkins | 18-cv-13531 |
| 511 | Loretta Holt | 18-cv-13645 |
| 512 | Marie Curtin | 18-cv-13666 |
| 513 | Denise Kemp | 18-cv-13742 |
| 514 | Teresa M. Coates | 18-cv-13925 |
| 515 | Nancy Ierokomos | 18-cv-14249 |
| 516 | Linda Saunders | 18-cv-14335 |
| 517 | Margo Yanez | 19-cv-00347 |
| 518 | Christina Morgan | 19-cv-00478 |
| 519 | Diane Marshall | 19-cv-00503 |
| 520 | Bonnie Phillips | 19-cv-00662 |
| 521 | Evelene Turner | 19-cv-00762 |
| 522 | Sherrie McGuire | 19-cv-00763 |
| 523 | Christine Porter | 19-cv-00772 |
| 524 | Sarah Wilson | 19-cv-00774 |
| 525 | Rosita Mims | 19-cv-00992 |
| 526 | Tiana Scott | 19-cv-01555 |
| 527 | Corinne Myhre | 19-cv-01666 |
| 528 | Kelly Nelum | 19-cv-01840 |
| 529 | Brenda Cone | 19-cv-01898 |
| 530 | Milagros DeLa Nuez | 19-cv-02030 |
| 531 | Jane Robbins | 19-cv-02031 |
| 532 | Charlin McKissick | 19-cv-02303 |
| 533 | Rhonda Newman | 19-cv-02387 |
| 534 | Wendy Shelton (Lassiter) | 19-cv-02415 |

| 535 | Mary Ann Malkowski | 19-cv-02421 |
|-----|-------------------|-------------|
| 536 | Virginia Linscott | 19-cv-02459 |
| 537 | Sarah Luchansky | 19-cv-02461 |
| 538 | Kelly Wunsch | 19-cv-02488 |
| 539 | Melanie Hayes | 19-cv-02679 |
| 540 | Dorian Corey-Williams | 19-cv-08824 |
| 541 | Rita Payton | 19-cv-08825 |
| 542 | Phyllis Gill | 19-cv-09844 |
| 543 | Veronica Gabel | 19-cv-09992 |
| 544 | Josephine Roberts | 19-cv-10002 |
| 545 | Gloria King | 19-cv-10248 |
| 546 | Patricia Nichols | 19-cv-10615 |
| 547 | Margaret Lorraine Douidy | 19-cv-10776 |
| 548 | Sherry Willis | 19-cv-10794 |
| 549 | Clarissa Rivera | 19-cv-10815 |
| 550 | Greta Balas | 19-cv-10823 |
| 551 | Dionne Davis | 19-cv-10824 |
| 552 | Veronica Wells | 19-cv-10859 |
| 553 | Dorothy Douglas | 19-cv-10871 |
| 554 | Theresia Scott | 19-cv-10872 |
| 555 | Sandra Goodman-Porter | 19-cv-11237 |
| 556 | Faye Turcotte | 19-cv-11269 |
| 557 | Susan Dibella | 19-cv-11292 |
| 558 | Elaine Jones | 19-cv-11366 |
| 559 | Dixie Aller | 19-cv-11670 |
| 560 | Crystal McCrackin | 19-cv-11779 |

| 561 | Yolanda Blanchard | 19-cv-11835 |
|-----|-------------------|-------------|
| 562 | Christine Chesney | 19-cv-11867 |
| 563 | Brenda Oneal | 19-cv-11878 |
| 564 | Brooklyn Bell | 19-cv-11926 |
| 565 | Lynda Skillom | 19-cv-11936 |
| 566 | Gloria Mass | 19-cv-11978 |
| 567 | Ponselle Lynelle Ellis | 19-cv-11997 |
| 568 | Laura E. Blatnick | 19-cv-12008 |
| 569 | Nancy Alice Wilkinson-McGrath | 19-cv-12011 |
| 570 | Kandi "Crystal" Hollis | 19-cv-12124 |
| 571 | Jo Hillyard | 19-cv-12291 |
| 572 | Mickey Medina | 19-cv-12305 |
| 573 | Lizette Moux | 19-cv-12315 |
| 574 | Nichelle Smallwood | 19-cv-12318 |
| 575 | Gerri Nelson | 19-cv-12339 |
| 576 | Eleanora Robinson | 19-cv-12358 |
| 577 | Erica V. Fountain | 19-cv-12365 |
| 578 | Judy Snerling Sterling | 19-cv-12366 |
| 579 | Marie Goggins | 19-cv-12396 |
| 580 | Esperansa Martinez | 19-cv-12481 |
| 581 | Theresa Vidal | 19-cv-12539 |
| 582 | Aderianna Jackson | 19-cv-12663 |
| 583 | Earnestine Caudle | 19-cv-12680 |
| 584 | Sonndra May | 19-cv-12708 |
| 585 | Rebecca Schulze | 19-cv-12781 |
| 586 | Janna Lee Kingsley | 19-cv-12835 |

| 587 | Prudence Shereck | 19-cv-13012 |
|---|---|---|
| 588 | Catherine Mann | 19-cv-13047 |
| 589 | Lucy Sligh | 19-cv-13116 |
| 590 | Dolores Sistrunk | 19-cv-13213 |
| 591 | Pamela DeBose | 19-cv-13295 |
| 592 | Reda M. Bishop | 19-cv-13367 |
| 593 | Rita Pippin | 19-cv-13472 |
| 594 | Corey Bradley | 19-cv-13556 |
| 595 | Hirama Marco-Nunez | 19-cv-13648 |
| 596 | Cynthia R. Miller | 19-cv-13662 |
| 597 | Kimberly Bouldin | 19-cv-13694 |
| 598 | Palmerita Brown | 19-cv-13731 |
| 599 | Margarita Ogorman | 19-cv-13766 |
| 600 | Debra Newman | 19-cv-13814 |
| 601 | Linda Strong | 19-cv-13822 |
| 602 | Virgie Woodland | 19-cv-13864 |
| 603 | Edwina Labat | 19-cv-13884 |
| 604 | Angela Mays | 19-cv-13940 |
| 605 | Margaret Carlton | 19-cv-13942 |
| 606 | Elaine Harper | 19-cv-13987 |
| 607 | Carolyn H. Howard | 19-cv-14037 |
| 608 | Esther Lowry | 19-cv-14043 |
| 609 | Berta Cantu | 19-cv-14060 |
| 610 | Melinda Lopez | 19-cv-14102 |
| 611 | Janet Fiamingo | 19-cv-14115 |
| 612 | Barbara Gooden | 19-cv-14160 |

| 613 | Joanne Simon | 19-cv-14215 |
|-----|--------------|-------------|
| 614 | Gloria Davis | 19-cv-14270 |
| 615 | Virginia Blankenship | 19-cv-14280 |
| 616 | Rita Scruggs | 19-cv-14301 |
| 617 | Barbara Kolpin | 19-cv-14349 |
| 618 | Katrina Lane | 19-cv-14365 |
| 619 | Judy Ames | 19-cv-14402 |
| 620 | Janessa Henry | 19-cv-14422 |
| 621 | Avon Gainer | 19-cv-14515 |
| 622 | Lynn McGrory | 19-cv-14527 |
| 623 | Carol Howard | 19-cv-14604 |
| 624 | Stephanie Paige | 19-cv-14689 |
| 625 | Stacey Hayes | 19-cv-14698 |
| 626 | Connie Bawgus | 19-cv-14731 |
| 627 | Karla Hodges | 19-cv-14732 |
| 628 | Glenda Branch | 19-cv-14750 |
| 629 | Mary Collier | 19-cv-14793 |
| 630 | Debra Helms | 19-cv-14794 |
| 631 | Malisa Hicklen | 19-cv-14795 |
| 632 | Latashia Turner | 19-cv-14797 |
| 633 | Carol Husband | 19-cv-14799 |
| 634 | Malendia Wadelemee | 19-cv-14800 |
| 635 | Alicia Lawson | 20-cv-00060 |
| 636 | Marjorie Taft | 20-cv-00066 |
| 637 | Julie Yost | 20-cv-00068 |
| 638 | Diana Clare | 20-cv-00083 |

| 639 | Rhashida Jackson | 20-cv-00084 |
|---|---|---|
| 640 | Debra Dobias | 20-cv-00112 |
| 641 | Paulette Frisina | 20-cv-00114 |
| 642 | Carol Grant | 20-cv-00115 |
| 643 | Yumi Litke | 20-cv-00117 |
| 644 | Mary Perry | 20-cv-00123 |
| 645 | Lori Doherty | 20-cv-00167 |
| 646 | Melissa Pooler-Sherrill | 20-cv-00315 |
| 647 | Maureen Goode | 20-cv-00388 |
| 648 | Rhonda Daugherty | 20-cv-00403 |
| 649 | Shirley McLemore-Fields | 20-cv-00531 |
| 650 | Patricia Albin | 20-cv-00555 |
| 651 | Karen McGinthia | 20-cv-00562 |
| 652 | Shirley Carter | 20-cv-00567 |
| 653 | Glenda Purnell | 20-cv-00870 |
| 654 | Bonnie Johnson | 20-cv-00871 |
| 655 | Wendy Brown | 20-cv-00938 |
| 656 | Tammy Allred | 20-cv-01000 |
| 657 | Eva Millar-Galvan | 20-cv-01072 |
| 658 | Joanne Evans | 20-cv-01079 |
| 659 | Patricia Lloyd | 20-cv-01082 |
| 660 | Deborah Crapisi | 20-cv-01112 |
| 661 | Sara Kincheloe | 20-cv-01139 |
| 662 | Sheila Stanley | 20-cv-01578 |
| 663 | Nina Turner | 20-cv-01657 |
| 664 | Carol Levitt | 20-cv-01711 |

| 665 | Teresa Sullivan | 20-cv-01832 |
|-----|-----------------|-------------|
| 666 | Katherine Gobeille | 20-cv-01875 |
| 667 | Sandra Mashburn | 20-cv-02027 |
| 668 | Lisa Lewis | 20-cv-02112 |
| 669 | Robin Maholmes | 20-cv-02113 |
| 670 | Jennifer Sylvester | 20-cv-02118 |
| 671 | Ellen F. Mascia | 20-cv-02240 |
| 672 | Bobbie Jo Thomas | 20-cv-02626 |
| 673 | Mary Stone | 20-cv-02651 |
| 674 | Patty Seekamp | 20-cv-02820 |
| 675 | Autumn Schlegel | 20-cv-02837 |
| 676 | Urita Breen | 20-cv-02989 |
| 677 | Alice Breath | 20-cv-03324 |
| 678 | Kimberlie Jensen | 20-cv-03327 |
| 679 | Beverly Tillison | 21-cv-00053 |
| 680 | Latoya Holt | 21-cv-00362 |
| 681 | Joanne Vnuk | 21-cv-00411 |
| 682 | Cherlyn Brice | 21-cv-00687 |
| 683 | Helen Manns | 21-cv-01033 |

**EXHIBIT B**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Hospira, Inc., Hospira Worldwide, LLC formally d/b/a Hospira Worldwide, Inc., Pfizer, Inc.

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Jaimee Rex | 17-cv-14544 |
| 2 | Cecilia Tameta | 17-cv-15499 |
| 3 | Shari Huckins | 18-cv-00257 |
| 4 | Annette Dawson | 18-cv-09629 |
| 5 | Patty Diane Davis | 18-cv-11015 |
| 6 | Jerri Lynn Ainali | 18-cv-11055 |
| 7 | Sharon Weaver | 19-cv-09658 |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Angela Jones | 16-cv-15315 |
| 2 | Christa Adams | 16-cv-15325 |
| 3 | Alina S. Gorniak | 16-cv-15327 |
| 4 | Abigail Sandler | 16-cv-15507 |
| 5 | Jacqueline Sims | 16-cv-15566 |
| 6 | Gail Slade | 16-cv-15571 |
| 7 | Barbara Liles | 16-cv-15575 |
| 8 | Myra Cyprian | 16-cv-15661 |
| 9 | Robin Bradley | 16-cv-15667 |

| 10 | Bobby Smock on behalf of Beverly Smock | 16-cv-15673 |
|----|------|------|
| 11 | Catherine Cammarata | 16-cv-15852 |
| 12 | Mary D. Webre | 16-cv-16035 |
| 13 | Faye S. Chandler | 16-cv-16147 |
| 14 | Phyllis and Geral Batie | 16-cv-16233 |
| 15 | Irene Adams | 16-cv-16299 |
| 16 | Monica Dupree | 16-cv-16632 |
| 17 | Barbara Humphrey | 16-cv-16674 |
| 18 | Maria Reyes | 16-cv-16751 |
| 19 | Isabell Long | 16-cv-16781 |
| 20 | Stone Anita | 16-cv-16798 |
| 21 | Venissa Garner | 16-cv-16803 |
| 22 | Charlotte L. Summers | 16-cv-16805 |
| 23 | Susan Fuller | 16-cv-16847 |
| 24 | Zelda and Gregory Chatman | 16-cv-16980 |
| 25 | Freda Joiner | 16-cv-17030 |
| 26 | Velva Buckner | 16-cv-17062 |
| 27 | Elaine Dudley | 16-cv-17097 |
| 28 | Nadirah Saleem | 16-cv-17105 |
| 29 | Marjorie Anderson | 16-cv-17139 |
| 30 | Lyntrella Anderson | 16-cv-17237 |
| 31 | Jill D. Shpur | 16-cv-17292 |
| 32 | Lorraine Darden | 16-cv-17308 |
| 33 | Patricia Morrison | 16-cv-17325 |
| 34 | Ellen and Dale Louque | 16-cv-17332 |
| 35 | Vickie McCray | 16-cv-17339 |

| 36 | Carol Smith | 16-cv-17340 |
| 37 | Lady Tammy and Mark Milynda | 16-cv-17347 |
| 38 | Martha Zepp | 16-cv-17348 |
| 39 | Cynthia Anderson | 16-cv-17370 |
| 40 | Karen and Eltigo Harris | 16-cv-17372 |
| 41 | Brenda Hill | 16-cv-17397 |
| 42 | Shelia Garrison | 16-cv-17419 |
| 43 | Carol Mayeux | 16-cv-17422 |
| 44 | Angela Moore | 16-cv-17423 |
| 45 | Wanda Hogan | 16-cv-17431 |
| 46 | Gwendolyn Spruel | 16-cv-17577 |
| 47 | Robin Branstetter | 16-cv-17585 |
| 48 | Elizabeth Custard | 16-cv-17650 |
| 49 | Cheryl Lynne Doerfler | 16-cv-17790 |
| 50 | Elaine Doucette | 16-cv-17887 |
| 51 | Mary Villa a/k/a Mary Villa Buckman | 16-cv-17949 |
| 52 | Virginia Atkins | 16-cv-17953 |
| 53 | Johnnie Secrease | 16-cv-17959 |
| 54 | Jacqueline and James Roberson | 16-cv-17987 |
| 55 | Bonnie Harbin | 17-cv-00096 |
| 56 | Vestina Mayfield | 17-cv-00116 |
| 57 | Rhonda Austin | 17-cv-00118 |
| 58 | Faith Spinella | 17-cv-00172 |
| 59 | Patricia White | 17-cv-00262 |
| 60 | Erin Robinson | 17-cv-00439 |
| 61 | Elizabeth Hayes | 17-cv-00440 |

| 62 | Shari Wallis | 17-cv-00762 |
|---|---|---|
| 63 | Margaret Tucker | 17-cv-00763 |
| 64 | Sara Mullen | 17-cv-01262 |
| 65 | Monique George | 17-cv-01543 |
| 66 | Suzanne Hoy | 17-cv-01700 |
| 67 | Tukesha Burks | 17-cv-01738 |
| 68 | Brenda Klokis | 17-cv-01778 |
| 69 | Carolyn Key | 17-cv-01951 |
| 70 | Dannell Williams | 17-cv-02194 |
| 71 | Joan Marion | 17-cv-02743 |
| 72 | Nicolette Estrada | 17-cv-02767 |
| 73 | Shelia Kroll | 17-cv-02776 |
| 74 | Patricia Leech | 17-cv-02779 |
| 75 | Charlotte Tettamble | 17-cv-02780 |
| 76 | Mary E Bodker | 17-cv-03426 |
| 77 | Joselyn George | 17-cv-03585 |
| 78 | Sandra Burris | 17-cv-03715 |
| 79 | Sharon Ferguson | 17-cv-03743 |
| 80 | Catherine Dillon | 17-cv-03751 |
| 81 | Gregory B. Miller on behalf of Lagayle Miller | 17-cv-03769 |
| 82 | Sheila Taylor | 17-cv-03855 |
| 83 | Carmelita Carter | 17-cv-04537 |
| 84 | Betty Knott | 17-cv-04701 |
| 85 | Wilie Manuel | 17-cv-04829 |
| 86 | Adonna Ballard | 17-cv-04841 |
| 87 | Gail Morris | 17-cv-04935 |

| 88 | Essiequeen Shaw | 17-cv-04937 |
| 89 | Brenda Washington | 17-cv-04966 |
| 90 | Leah Knight | 17-cv-05335 |
| 91 | Phyllis Wilhelm | 17-cv-05340 |
| 92 | Gwendolyn Foster | 17-cv-05378 |
| 93 | Debbie Hiles | 17-cv-05379 |
| 94 | Teresa Coats | 17-cv-05390 |
| 95 | Lisa Brown | 17-cv-05454 |
| 96 | Rose Williams | 17-cv-05463 |
| 97 | Jeannetta McFadden | 17-cv-05464 |
| 98 | Merrill Davis Jones-Battle | 17-cv-05509 |
| 99 | Malinda Blevins | 17-cv-05528 |
| 100 | Wonder Bailey | 17-cv-05588 |
| 101 | Janet Brown | 17-cv-05594 |
| 102 | Sharon Gaston and Darrick Biddings | 17-cv-05850 |
| 103 | Carolyn Chapman | 17-cv-05870 |
| 104 | Mary Cheevers | 17-cv-05911 |
| 105 | Carolyn Bradley | 17-cv-05941 |
| 106 | Shirley R. Holmes | 17-cv-06002 |
| 107 | Karen Everett | 17-cv-06025 |
| 108 | Geraldine Mills | 17-cv-06046 |
| 109 | Rachael K. and Dwayne Thomas Crussell | 17-cv-06163 |
| 110 | Elaine K. Parker | 17-cv-06170 |
| 111 | Donna M. Lanni | 17-cv-06182 |
| 112 | Sylvia Johnson | 17-cv-06274 |
| 113 | Sarah Thibodeaux | 17-cv-06338 |

| 114 | Cynthia Borowski | 17-cv-06493 |
|-----|------------------|-------------|
| 115 | Karla  and Michael Huey | 17-cv-06512 |
| 116 | Rosaland Harvey | 17-cv-06558 |
| 117 | Rosario Landry | 17-cv-06601 |
| 118 | Gita Mohebbi | 17-cv-06647 |
| 119 | Ruby Johnson | 17-cv-06699 |
| 120 | Shavon Kemp | 17-cv-06702 |
| 121 | Yvette Kimbrough | 17-cv-06704 |
| 122 | Loretta Latimore | 17-cv-06712 |
| 123 | Pamela Abell | 17-cv-06724 |
| 124 | Catherine Anderson | 17-cv-06725 |
| 125 | Barbara Reich | 17-cv-06730 |
| 126 | Kim and James Wood | 17-cv-06733 |
| 127 | Patricia Jarrett | 17-cv-06735 |
| 128 | Marcia Melocik | 17-cv-06737 |
| 129 | Emma Locke | 17-cv-06773 |
| 130 | Mae Sankey | 17-cv-06817 |
| 131 | Reba Beasley | 17-cv-06824 |
| 132 | Sonia M. Barnes | 17-cv-06825 |
| 133 | Faith Boenau | 17-cv-06831 |
| 134 | Margaret Lewis | 17-cv-06889 |
| 135 | Marilyn Shipman | 17-cv-06901 |
| 136 | Cecelia Patterson | 17-cv-06905 |
| 137 | Pamela Allison | 17-cv-06957 |
| 138 | Carole Baer | 17-cv-06966 |
| 139 | Natalie Leone | 17-cv-06971 |

| 140 | Tillie Fentress | 17-cv-07085 |
| 141 | Patricia Patten | 17-cv-07113 |
| 142 | Mary McLendon | 17-cv-07115 |
| 143 | Theresa Jones | 17-cv-07119 |
| 144 | Guiping Hu | 17-cv-07143 |
| 145 | Donna Irlbacher | 17-cv-07154 |
| 146 | Karen Johnson | 17-cv-07159 |
| 147 | LaDonna Brandenburgh | 17-cv-07164 |
| 148 | Kimberly and Edwin Listermann | 17-cv-07182 |
| 149 | Tracey Thornton | 17-cv-07183 |
| 150 | Mona Cravens | 17-cv-07190 |
| 151 | Cathy Tavanello | 17-cv-07196 |
| 152 | Minnie H. Walker | 17-cv-07245 |
| 153 | Tammy Hiler | 17-cv-07268 |
| 154 | Elise Moss | 17-cv-07274 |
| 155 | Audrey Masters | 17-cv-07292 |
| 156 | Delores Dellacorte J | 17-cv-07306 |
| 157 | Charlean Newton | 17-cv-07354 |
| 158 | Phyllis M. and Leroy  Ashworth | 17-cv-07359 |
| 159 | Traleta M. Bradford | 17-cv-07420 |
| 160 | Joanne Haldis | 17-cv-07458 |
| 161 | Sandra Y. Visser | 17-cv-07544 |
| 162 | Eleanor E. Gehler | 17-cv-07550 |
| 163 | Kim N. Harvick | 17-cv-07578 |
| 164 | Nancy McAlister | 17-cv-07589 |
| 165 | Laura Solorsano | 17-cv-07675 |

| 166 | Gladys McGee | 17-cv-07706 |
|---|---|---|
| 167 | Deborah Beck | 17-cv-07736 |
| 168 | Linda Davis | 17-cv-07738 |
| 169 | Sharon and David Brannon | 17-cv-07776 |
| 170 | Jennifer Weigand | 17-cv-07789 |
| 171 | Lynne Giovannetti | 17-cv-07792 |
| 172 | Kathryn Bonnett | 17-cv-07793 |
| 173 | Cynthia Lee | 17-cv-07821 |
| 174 | Patricia Schuster | 17-cv-07837 |
| 175 | Judith Crump | 17-cv-07855 |
| 176 | Cashan Hopson | 17-cv-07925 |
| 177 | Wendy Sarantou | 17-cv-07975 |
| 178 | Ella Allen | 17-cv-07976 |
| 179 | Susan M Holmes | 17-cv-07989 |
| 180 | Donna J. Harbacek | 17-cv-08035 |
| 181 | Margarita Mendez | 17-cv-08129 |
| 182 | Annie Hunt | 17-cv-08141 |
| 183 | Jaqueline Whitt | 17-cv-08165 |
| 184 | Loretta Broussard | 17-cv-08168 |
| 185 | Sharon R. Gunyan | 17-cv-08183 |
| 186 | Jessica E. Douglass | 17-cv-08212 |
| 187 | Susan A. and David Clark | 17-cv-08215 |
| 188 | Joy Birdsong | 17-cv-08227 |
| 189 | Alicia Beamon | 17-cv-08229 |
| 190 | Tina Rodriguez | 17-cv-08270 |
| 191 | Julia Johnson | 17-cv-08315 |

| 192 | Catherine Mason | 17-cv-08327 |
| 193 | Tina Collins | 17-cv-08371 |
| 194 | Clara Dennis | 17-cv-08398 |
| 195 | Ovetta Moultrie | 17-cv-08414 |
| 196 | Nancy Murphree | 17-cv-08422 |
| 197 | Heather Mushrush | 17-cv-08434 |
| 198 | Sarah J. Crowson | 17-cv-08495 |
| 199 | Danielle L. Underwood | 17-cv-08498 |
| 200 | Melita Holt | 17-cv-08561 |
| 201 | Toni Nelson | 17-cv-08567 |
| 202 | Shari Williams-Andrews | 17-cv-08579 |
| 203 | Mary Davis-Smith | 17-cv-08581 |
| 204 | Deborah Montgomery | 17-cv-08597 |
| 205 | Margaret Pollard | 17-cv-08598 |
| 206 | Roxane Richards | 17-cv-08627 |
| 207 | Danielle Bauman | 17-cv-08639 |
| 208 | Estela Zenda | 17-cv-08640 |
| 209 | Sandra and Arthur Orozco | 17-cv-08643 |
| 210 | Gwen Howard | 17-cv-08647 |
| 211 | Cynthia and Matthew Wallace | 17-cv-08650 |
| 212 | Darlene H. and Jerome D. Marshall | 17-cv-08710 |
| 213 | Mediah Collins-Smith | 17-cv-08714 |
| 214 | Ninfa R. and Rubin Ruiz | 17-cv-08715 |
| 215 | Theria Hilliard | 17-cv-08753 |
| 216 | Lisa Pointer | 17-cv-08758 |
| 217 | Jacquelyn Ellison | 17-cv-08774 |

| 218 | Jo Marie Hawks | 17-cv-08781 |
|-----|----------------|-------------|
| 219 | Larita Davis | 17-cv-08784 |
| 220 | Elena Kravchenko | 17-cv-08820 |
| 221 | Kimberly and Keith Charles | 17-cv-08823 |
| 222 | Sheila Jordan | 17-cv-08824 |
| 223 | Kimberly Lambert | 17-cv-08856 |
| 224 | Georgia Mahoney | 17-cv-08863 |
| 225 | Lori Novotni | 17-cv-08878 |
| 226 | Phyllis Nicholas | 17-cv-08879 |
| 227 | Gloria Perry | 17-cv-08894 |
| 228 | Dexter Hyden on behalf of Evangeline Yazzie | 17-cv-08903 |
| 229 | Victoria and Jimmy Waninger | 17-cv-08928 |
| 230 | Fatima Holloman | 17-cv-08951 |
| 231 | Sheri Quasdorf | 17-cv-08964 |
| 232 | Jennifer Ray | 17-cv-08967 |
| 233 | Margaret Renner | 17-cv-08968 |
| 234 | Joan Bonnier | 17-cv-08969 |
| 235 | Constance Crosby | 17-cv-08998 |
| 236 | Ellen M. Schey | 17-cv-09002 |
| 237 | Bridget Tymul | 17-cv-09006 |
| 238 | Billie Jean Graham | 17-cv-09042 |
| 239 | Ann B. Staley | 17-cv-09055 |
| 240 | Lenner Jones | 17-cv-09081 |
| 241 | Joyce Hester | 17-cv-09082 |
| 242 | Sandra Luke | 17-cv-09157 |
| 243 | Keshin Dawkins | 17-cv-09164 |

| 244 | Linda Flynn | 17-cv-09167 |
| 245 | Tara Jefferson | 17-cv-09190 |
| 246 | Patti M. Thorn | 17-cv-09244 |
| 247 | Patsy Moreland | 17-cv-09286 |
| 248 | Elizabeth Nicklus | 17-cv-09306 |
| 249 | Delois Williamson | 17-cv-09322 |
| 250 | Linda Spears | 17-cv-09330 |
| 251 | Renee Shelton | 17-cv-09367 |
| 252 | Diana Wooden | 17-cv-09392 |
| 253 | Patricia Nault | 17-cv-09405 |
| 254 | Angelita Sye | 17-cv-09426 |
| 255 | Elizabeth Woodrow | 17-cv-09446 |
| 256 | Kelly Rose | 17-cv-09447 |
| 257 | Linda Ann Thomas | 17-cv-09458 |
| 258 | Elizabeth I. Sweat | 17-cv-09460 |
| 259 | Lucy L Joe | 17-cv-09474 |
| 260 | Jackie Ullery | 17-cv-09511 |
| 261 | Nioyoka Flippin | 17-cv-09526 |
| 262 | Teresa Honer | 17-cv-09532 |
| 263 | Beulah McCall | 17-cv-09536 |
| 264 | Melissa Weirick | 17-cv-09546 |
| 265 | Wilma Hardeway | 17-cv-09553 |
| 266 | Robert Dondrea on behalf of Suzanne Dondrea | 17-cv-09572 |
| 267 | Mary K. Miller | 17-cv-09580 |
| 268 | Tanya Jackson | 17-cv-09595 |
| 269 | Cynthia Graham | 17-cv-09609 |

| 270 | Sally Bruning | 17-cv-09613 |
|---|---|---|
| 271 | Susan K. and Rickey Gordon | 17-cv-09637 |
| 272 | Paula Eli | 17-cv-09657 |
| 273 | Perrine Madison | 17-cv-09660 |
| 274 | Sharon M. Taylor | 17-cv-09665 |
| 275 | Cynthia Johnson | 17-cv-09671 |
| 276 | Prelinda Johnson | 17-cv-09673 |
| 277 | Lorna Mohan | 17-cv-09676 |
| 278 | Catherine M. Parker | 17-cv-09691 |
| 279 | Nicole Dent | 17-cv-09704 |
| 280 | Mary L. Rich | 17-cv-09731 |
| 281 | Sharon Maddox | 17-cv-09739 |
| 282 | Theresa Talley | 17-cv-09745 |
| 283 | Beverley Simmons | 17-cv-09807 |
| 284 | Pamela Ringer | 17-cv-09809 |
| 285 | Wendy Kitchen | 17-cv-09810 |
| 286 | Patricia and Lee Watkins | 17-cv-09818 |
| 287 | Julianna Pettigrew | 17-cv-09859 |
| 288 | Peggy Perry | 17-cv-09874 |
| 289 | Shondi Pugh | 17-cv-09875 |
| 290 | Virginia Lee Hildreth | 17-cv-09911 |
| 291 | Lisa Ricks | 17-cv-09926 |
| 292 | Heather Burke | 17-cv-09945 |
| 293 | Tina Garlinger | 17-cv-09949 |
| 294 | Laura Durham | 17-cv-09952 |
| 295 | Laura Quattro | 17-cv-10002 |

| 296 | Bettina Schuman | 17-cv-10015 |
|---|---|---|
| 297 | Janet Chapman | 17-cv-10019 |
| 298 | Dalethian Murray | 17-cv-10031 |
| 299 | Janet Wilkey | 17-cv-10034 |
| 300 | Monica Bucek | 17-cv-10047 |
| 301 | Paulette Latham | 17-cv-10063 |
| 302 | Cathy Perlmutter | 17-cv-10064 |
| 303 | Lisa Mack | 17-cv-10067 |
| 304 | Joyce Miller | 17-cv-10074 |
| 305 | Barbara Silverstone | 17-cv-10090 |
| 306 | Kaye Kasamis | 17-cv-10091 |
| 307 | Martha Watts | 17-cv-10115 |
| 308 | Teresa Sisk | 17-cv-10121 |
| 309 | Christine Roth | 17-cv-10125 |
| 310 | Connie Johnson | 17-cv-10128 |
| 311 | Donita Townley | 17-cv-10133 |
| 312 | Nancy and John Hamilton | 17-cv-10134 |
| 313 | Gwendolyn Tyree | 17-cv-10138 |
| 314 | Stephanie Vasques | 17-cv-10139 |
| 315 | Donna Ross | 17-cv-10156 |
| 316 | Jacqueline Clayton | 17-cv-10158 |
| 317 | Cheryl Bugg | 17-cv-10185 |
| 318 | Ronna Anthony | 17-cv-10212 |
| 319 | Yolanda Williford | 17-cv-10213 |
| 320 | Sharlon Traylor | 17-cv-10222 |
| 321 | Debra A Green | 17-cv-10225 |

| 322 | Jonnie York | 17-cv-10277 |
| 323 | Margaret and Jeff Polley | 17-cv-10283 |
| 324 | Diana J. Sanders | 17-cv-10285 |
| 325 | Tira Shubert | 17-cv-10298 |
| 326 | Indika Morris | 17-cv-10309 |
| 327 | Virginia Hudson | 17-cv-10325 |
| 328 | Sandra Franklin | 17-cv-10330 |
| 329 | Betsy Beckett | 17-cv-10340 |
| 330 | Ronald Neal Wallace on behalf of Glenda F. Wallace | 17-cv-10350 |
| 331 | Cecille R Jordan | 17-cv-10352 |
| 332 | Angela and Rocky Boling | 17-cv-10358 |
| 333 | Irene Campbell | 17-cv-10363 |
| 334 | Charlene Cannon Scott | 17-cv-10366 |
| 335 | Patricia Silva | 17-cv-10368 |
| 336 | Karen Ward | 17-cv-10372 |
| 337 | Kim Marsh on behalf of Joan Szczepanski | 17-cv-10376 |
| 338 | Sharon W Pearson | 17-cv-10378 |
| 339 | Sonya Wellman | 17-cv-10381 |
| 340 | Barbara Zych | 17-cv-10382 |
| 341 | Cynthia Johnson | 17-cv-10392 |
| 342 | Jennifer M Jones | 17-cv-10399 |
| 343 | Lisa Watts | 17-cv-10402 |
| 344 | Freida B. Gaston | 17-cv-10404 |
| 345 | Vickie Hampton | 17-cv-10407 |
| 346 | Sina Leau | 17-cv-10435 |
| 347 | Gail  and Wendell James | 17-cv-10440 |

| 348 | Louise Whitehead | 17-cv-10447 |
| 349 | Deborah J. DeWitt | 17-cv-10455 |
| 350 | Charmaine Burnett | 17-cv-10460 |
| 351 | Suzanne and George  Wallace | 17-cv-10502 |
| 352 | Pamela Beard | 17-cv-10542 |
| 353 | Mary Ann and Gerard Verderber | 17-cv-10561 |
| 354 | Jennifer Whitaker | 17-cv-10563 |
| 355 | Cynthia Fly | 17-cv-10606 |
| 356 | Molly and Tommy Cooley | 17-cv-10609 |
| 357 | JoAnn Holloway | 17-cv-10613 |
| 358 | Imelda Gutierrez | 17-cv-10641 |
| 359 | Adelaide Zinser | 17-cv-10664 |
| 360 | Teresa and Maciej Gubala | 17-cv-10672 |
| 361 | Jo Ann Price | 17-cv-10714 |
| 362 | Vera Gooden | 17-cv-10718 |
| 363 | Alicia Rodriguez | 17-cv-10719 |
| 364 | Judy Kelly | 17-cv-10725 |
| 365 | Edna Sheriff | 17-cv-10727 |
| 366 | Isabel Soto | 17-cv-10732 |
| 367 | Gloria Tyson | 17-cv-10733 |
| 368 | Celeste Vitrano | 17-cv-10734 |
| 369 | Sandra Koenen | 17-cv-10771 |
| 370 | Amanda and Douglas Hauptman | 17-cv-10790 |
| 371 | Mary Ross | 17-cv-10797 |
| 372 | Miema Manuel | 17-cv-10834 |
| 373 | Cynthia Ware | 17-cv-10867 |

| 374 | Rebecca Elletson | 17-cv-10871 |
|-----|------------------|-------------|
| 375 | Michelle Dellit | 17-cv-10885 |
| 376 | Donna Myatt | 17-cv-10886 |
| 377 | Lola and Chad Christopherson | 17-cv-10912 |
| 378 | Patricia King | 17-cv-10937 |
| 379 | Cheryl Wesle | 17-cv-10950 |
| 380 | Penny Bridge | 17-cv-10962 |
| 381 | Regina Dole | 17-cv-10965 |
| 382 | Charlotte and Matthew Larsen | 17-cv-10983 |
| 383 | LeeAnn Brewer | 17-cv-10992 |
| 384 | Tari Mazziotti | 17-cv-11016 |
| 385 | Sheila Phillips | 17-cv-11029 |
| 386 | Mandie Sabo | 17-cv-11031 |
| 387 | Barbara and Travis McGinnis | 17-cv-11032 |
| 388 | Gina McIver | 17-cv-11033 |
| 389 | Angela Stover | 17-cv-11041 |
| 390 | Cheryl Y. Hilliard | 17-cv-11046 |
| 391 | Sherry Webb | 17-cv-11049 |
| 392 | Carol Patrick | 17-cv-11074 |
| 393 | Christina and James Metzger | 17-cv-11084 |
| 394 | Angela Riggins | 17-cv-11093 |
| 395 | Rose Calvin | 17-cv-11094 |
| 396 | Jeannine Chaney | 17-cv-11107 |
| 397 | Sandra Courson | 17-cv-11121 |
| 398 | Malisa Cox | 17-cv-11123 |
| 399 | Lynda Smith | 17-cv-11126 |

| 400 | Lillian Crook | 17-cv-11127 |
|-----|---------------|-------------|
| 401 | Lisa Smith | 17-cv-11134 |
| 402 | Danon Diggs-Ream | 17-cv-11137 |
| 403 | Sherry Doan | 17-cv-11139 |
| 404 | Jackie Snasel | 17-cv-11140 |
| 405 | Erin Stamile | 17-cv-11144 |
| 406 | Janette Stark | 17-cv-11147 |
| 407 | Mary Maurizzio | 17-cv-11148 |
| 408 | Laura Stephens | 17-cv-11153 |
| 409 | Brenda Evans | 17-cv-11155 |
| 410 | Denise Fisher | 17-cv-11157 |
| 411 | Delilah Swinford | 17-cv-11162 |
| 412 | Diana Frith | 17-cv-11174 |
| 413 | Trenace Tanke | 17-cv-11181 |
| 414 | Trina Houston | 17-cv-11185 |
| 415 | Eunice Trayham | 17-cv-11190 |
| 416 | Jacqueline Greene | 17-cv-11191 |
| 417 | Camin Turner | 17-cv-11192 |
| 418 | Vannessa Mangham | 17-cv-11193 |
| 419 | Marcie Harreld | 17-cv-11204 |
| 420 | Erica Mitchell | 17-cv-11220 |
| 421 | Lorraine Kenyon | 17-cv-11221 |
| 422 | Evelyn Neal Miller | 17-cv-11224 |
| 423 | Theresa Kramer | 17-cv-11228 |
| 424 | Laura LaPorte | 17-cv-11231 |
| 425 | Joy Clark | 17-cv-11233 |

| 426 | Christine Murray | 17-cv-11238 |
| 427 | Sammie Lybrook | 17-cv-11253 |
| 428 | Jennifer Ogle | 17-cv-11255 |
| 429 | Leonce Nkuelo  a/k/a Nissi | 17-cv-11261 |
| 430 | Rita and Jeffrey Butt | 17-cv-11288 |
| 431 | Katherine Colaprete | 17-cv-11302 |
| 432 | Barbara Potter | 17-cv-11324 |
| 433 | Lynne A Fridley | 17-cv-11329 |
| 434 | Susan A. and Richard Bohm | 17-cv-11335 |
| 435 | Rosie Roddy | 17-cv-11336 |
| 436 | Joan Gross | 17-cv-11337 |
| 437 | Cynthia Mikulich | 17-cv-11340 |
| 438 | Debbie Donult | 17-cv-11341 |
| 439 | Diane Hopson | 17-cv-11367 |
| 440 | Annie Mae Williams | 17-cv-11374 |
| 441 | Tiffany Provitt | 17-cv-11395 |
| 442 | Billie Sue Bristow | 17-cv-11402 |
| 443 | Suzanne Ball | 17-cv-11409 |
| 444 | Lesia Byers | 17-cv-11411 |
| 445 | Mary Luckett | 17-cv-11417 |
| 446 | Shirley Coudriet | 17-cv-11419 |
| 447 | Veronica Krayss | 17-cv-11421 |
| 448 | Mollie Outlaw | 17-cv-11426 |
| 449 | Donna Hart | 17-cv-11432 |
| 450 | Sandra Martinez | 17-cv-11434 |
| 451 | Gigi Robinson | 17-cv-11450 |

| 452 | Sherry Lafever | 17-cv-11454 |
|---|---|---|
| 453 | Debra Bassett | 17-cv-11489 |
| 454 | Michelle and Cale Streeter | 17-cv-11490 |
| 455 | Marie Jones | 17-cv-11501 |
| 456 | Patsy Colvin | 17-cv-11521 |
| 457 | Joy M. Hubbard | 17-cv-11525 |
| 458 | Debra Goatee | 17-cv-11549 |
| 459 | Angela L. Williams | 17-cv-11573 |
| 460 | Debbie Thompson | 17-cv-11588 |
| 461 | Victoria V. Gonzalez | 17-cv-11602 |
| 462 | Jennifer Blakely | 17-cv-11622 |
| 463 | Joy Williams | 17-cv-11637 |
| 464 | Janell Rufra | 17-cv-11647 |
| 465 | Ellen Archer | 17-cv-11668 |
| 466 | Andrea Perlman | 17-cv-11675 |
| 467 | Nadine Larde | 17-cv-11679 |
| 468 | Davonne Wehunt | 17-cv-11695 |
| 469 | Irma Villarreal | 17-cv-11701 |
| 470 | Monica D. Butts | 17-cv-11703 |
| 471 | Patsy D. Abbott | 17-cv-11709 |
| 472 | Patricia McGriff | 17-cv-11743 |
| 473 | Madeline Niles | 17-cv-11744 |
| 474 | Priscilla Wright | 17-cv-11786 |
| 475 | Patricia Farley | 17-cv-11796 |
| 476 | Natasha Brookins | 17-cv-11799 |
| 477 | Carole Clarkson | 17-cv-11803 |

| 478 | Mechele Moore | 17-cv-11804 |
|-----|---------------|-------------|
| 479 | Margaret Harpe | 17-cv-11810 |
| 480 | Diana Roberson | 17-cv-11811 |
| 481 | Felicia Bob | 17-cv-11819 |
| 482 | Gloria Ozan | 17-cv-11829 |
| 483 | Ora L Mosley | 17-cv-11853 |
| 484 | Cara Brown | 17-cv-11922 |
| 485 | Letitia Rivers | 17-cv-11924 |
| 486 | Emma F Sinkfield | 17-cv-11925 |
| 487 | Mary O Burnell | 17-cv-11935 |
| 488 | Dorothy Bedgood Smith | 17-cv-11937 |
| 489 | Nancy Thompson | 17-cv-11954 |
| 490 | Olga Bogucanin | 17-cv-11955 |
| 491 | Jonnie Zimmitti | 17-cv-11962 |
| 492 | Genola Cobb | 17-cv-11966 |
| 493 | Blanca Mustelier Cabrera | 17-cv-11968 |
| 494 | Mary A Carroll | 17-cv-11969 |
| 495 | Alma A Hernandez | 17-cv-11972 |
| 496 | Cassondra M Schmieg | 17-cv-11979 |
| 497 | Robelia J Loadholt | 17-cv-11983 |
| 498 | Joseph Brandon Bailey on behalf of Rhonda Bailey | 17-cv-11984 |
| 499 | Rosie L. Smith | 17-cv-11993 |
| 500 | Barbara Crawford | 17-cv-11995 |
| 501 | Lena R Preyear | 17-cv-11997 |
| 502 | George Willis on behalf of Mary J. Willis | 17-cv-12001 |
| 503 | Michelle Holkum | 17-cv-12005 |

| | | |
|---|---|---|
| 504 | Diane Herrera-Castro | 17-cv-12015 |
| 505 | Eduardina V Gomez | 17-cv-12020 |
| 506 | Judy R. Burfield | 17-cv-12026 |
| 507 | Marcia M Christy | 17-cv-12030 |
| 508 | Sara Kathleen Mills | 17-cv-12033 |
| 509 | Tallaqua Moore | 17-cv-12034 |
| 510 | Patricia A. Smith | 17-cv-12041 |
| 511 | Evelyn L Crawford | 17-cv-12045 |
| 512 | Rene Gentile | 17-cv-12047 |
| 513 | Patricia Walker | 17-cv-12061 |
| 514 | Karen Lowe | 17-cv-12063 |
| 515 | Debra A. Gregg | 17-cv-12093 |
| 516 | Mary A. Branch | 17-cv-12095 |
| 517 | Mimi Steel | 17-cv-12118 |
| 518 | Emily Tedesco | 17-cv-12121 |
| 519 | Phyllis Corliss | 17-cv-12131 |
| 520 | Carole Berry | 17-cv-12134 |
| 521 | Elaine Nelson | 17-cv-12142 |
| 522 | Juralin Toney | 17-cv-12161 |
| 523 | Shauna K. Friedemann | 17-cv-12176 |
| 524 | Susie White | 17-cv-12183 |
| 525 | Charlita Woods | 17-cv-12194 |
| 526 | Joyce Hawkins | 17-cv-12228 |
| 527 | Patricia Brown | 17-cv-12239 |
| 528 | Barbara Brown | 17-cv-12245 |
| 529 | Bernice Haynes | 17-cv-12256 |

| 530 | Betty Edmondson | 17-cv-12257 |
|-----|-----------------|-------------|
| 531 | Deborah Munn | 17-cv-12264 |
| 532 | Margert Love | 17-cv-12270 |
| 533 | Tammy Creech | 17-cv-12284 |
| 534 | Rita Gallagher | 17-cv-12285 |
| 535 | Eva Espalin | 17-cv-12291 |
| 536 | Marlene Heffernan | 17-cv-12303 |
| 537 | Riza Catap | 17-cv-12316 |
| 538 | Lori Neider | 17-cv-12318 |
| 539 | Amy Rice | 17-cv-12333 |
| 540 | Sabrina Pruitt | 17-cv-12336 |
| 541 | Alicia Savage | 17-cv-12339 |
| 542 | Marilyn Taylor | 17-cv-12342 |
| 543 | Kathleen Knouse | 17-cv-12348 |
| 544 | Lucinda Readinger | 17-cv-12372 |
| 545 | Barbara Ann Isom | 17-cv-12379 |
| 546 | Denise Lauritsen | 17-cv-12382 |
| 547 | Patsy Gordon | 17-cv-12398 |
| 548 | Mary Garner | 17-cv-12410 |
| 549 | Melinda Ramirez | 17-cv-12418 |
| 550 | Rebekah Reuss | 17-cv-12421 |
| 551 | Patricia Holohan | 17-cv-12433 |
| 552 | Janet and Darrell Clifton | 17-cv-12439 |
| 553 | Melinda Blitch | 17-cv-12446 |
| 554 | Janine Raike | 17-cv-12462 |
| 555 | Tammy Giles | 17-cv-12484 |

| 556 | Janice Mullins | 17-cv-12498 |
| 557 | Kathy Hopple | 17-cv-12512 |
| 558 | Jorn Jamieson | 17-cv-12514 |
| 559 | Carol Sargent | 17-cv-12519 |
| 560 | Felecia Goins | 17-cv-12542 |
| 561 | Felicia Cummings | 17-cv-12563 |
| 562 | Terri Parker | 17-cv-12570 |
| 563 | Yolanda Blackshear | 17-cv-12613 |
| 564 | Joann Hernandez | 17-cv-12631 |
| 565 | Lois Shaffer | 17-cv-12634 |
| 566 | Charlotte Kelley | 17-cv-12649 |
| 567 | Linda Botley | 17-cv-12660 |
| 568 | Sharon Dent | 17-cv-12664 |
| 569 | Elizabeth Ratliff | 17-cv-12668 |
| 570 | Brenda Moore | 17-cv-12673 |
| 571 | Connie Sackman | 17-cv-12687 |
| 572 | Nikki Jean Johnson | 17-cv-12691 |
| 573 | Kristen Bellino | 17-cv-12748 |
| 574 | Sharon Wyatt-Todd | 17-cv-12751 |
| 575 | Minnie Nash | 17-cv-12752 |
| 576 | Theresa Call | 17-cv-12754 |
| 577 | Beatrice Lee | 17-cv-12761 |
| 578 | Tannia Nelson | 17-cv-12768 |
| 579 | Ruiz Melodi | 17-cv-12791 |
| 580 | Susan Zieman | 17-cv-12809 |
| 581 | Clara Haynes | 17-cv-12813 |

| 582 | Audrey Carson | 17-cv-12836 |
|-----|---------------|-------------|
| 583 | Michele Fleet | 17-cv-12846 |
| 584 | Karen Walker | 17-cv-12878 |
| 585 | Demetria White | 17-cv-12886 |
| 586 | Teresa Byars | 17-cv-12899 |
| 587 | Denise Campbell | 17-cv-12900 |
| 588 | Mary Sowers | 17-cv-12903 |
| 589 | Thelma Legaspi | 17-cv-12916 |
| 590 | Lovett Marjorie | 17-cv-12924 |
| 591 | LaVern Walls | 17-cv-12927 |
| 592 | Cathy Martin | 17-cv-12932 |
| 593 | Shnai and Taiwan Simmons | 17-cv-12935 |
| 594 | Kimberly Townsend | 17-cv-12937 |
| 595 | Candise Smothers | 17-cv-12995 |
| 596 | Leona and David Kelland | 17-cv-13023 |
| 597 | Edna Lesvia Losoya | 17-cv-13048 |
| 598 | Lana Savage | 17-cv-13110 |
| 599 | Deborah Hasan | 17-cv-13123 |
| 600 | Karen M. and Clifford Milton | 17-cv-13140 |
| 601 | Gloria J. Ray | 17-cv-13170 |
| 602 | Cassandra MacArthur | 17-cv-13250 |
| 603 | Barbara Arno | 17-cv-13267 |
| 604 | Linda Heath | 17-cv-13269 |
| 605 | Pamela Parker | 17-cv-13273 |
| 606 | Maria Reyes | 17-cv-13274 |
| 607 | Judy Johnson | 17-cv-13303 |

| 608 | Contessa Watson | 17-cv-13376 |
| 609 | Arden Decker | 17-cv-13410 |
| 610 | Lorna and David Beach | 17-cv-13413 |
| 611 | Lucille V Rock | 17-cv-13414 |
| 612 | Queen E. Smith | 17-cv-13417 |
| 613 | Frayna G and Ronald Scrinopskie | 17-cv-13437 |
| 614 | Rolanda Rolanda Kendrick | 17-cv-13442 |
| 615 | Arlene Quinones | 17-cv-13447 |
| 616 | Marianne Boff | 17-cv-13450 |
| 617 | Colette and Joseph Endrizzi | 17-cv-13461 |
| 618 | Malinda Celaya | 17-cv-13462 |
| 619 | Mary Fedor | 17-cv-13475 |
| 620 | Brenda Chrisman | 17-cv-13484 |
| 621 | Michelle King | 17-cv-13490 |
| 622 | Camille McKinney | 17-cv-13504 |
| 623 | Rose Morgan | 17-cv-13506 |
| 624 | Myra D. and Maurice Graff | 17-cv-13520 |
| 625 | Joyce Carter | 17-cv-13528 |
| 626 | Sharon A. and David Hanby-Robie | 17-cv-13535 |
| 627 | Geraldine Ashley | 17-cv-13540 |
| 628 | Mary Ann  Gibbs | 17-cv-13556 |
| 629 | Pamela Stephens | 17-cv-13563 |
| 630 | Mary Thuermer | 17-cv-13569 |
| 631 | Mary Gerschefske | 17-cv-13604 |
| 632 | Rebecca Rayon | 17-cv-13605 |
| 633 | Ruby Wilson | 17-cv-13642 |

| 634 | Joy Burnett | 17-cv-13651 |
|-----|-------------|-------------|
| 635 | Tara L. and Yancy Hull | 17-cv-13663 |
| 636 | Diana Palmer | 17-cv-13665 |
| 637 | Celestine T. Blount | 17-cv-13669 |
| 638 | Effie Perkins | 17-cv-13671 |
| 639 | Patricia and Joseph Councill | 17-cv-13689 |
| 640 | Lucy and Charles Dovey | 17-cv-13692 |
| 641 | Stacey Porter | 17-cv-13732 |
| 642 | Adele Shaw | 17-cv-13733 |
| 643 | Mary Beth Shupe | 17-cv-13735 |
| 644 | Christine Priller | 17-cv-13737 |
| 645 | Virginia Rackley | 17-cv-13740 |
| 646 | Kathleen Stewart | 17-cv-13748 |
| 647 | Renia L. Davis | 17-cv-13754 |
| 648 | Debbie Pagan | 17-cv-13757 |
| 649 | Laurie and Rod Mischel | 17-cv-13770 |
| 650 | Judy Luke | 17-cv-13783 |
| 651 | Johnson Brigette | 17-cv-13797 |
| 652 | Brenda Macek | 17-cv-13806 |
| 653 | Tammy  and Shaun Allen | 17-cv-13817 |
| 654 | Carol and Terry Nutall | 17-cv-13837 |
| 655 | Davina Creary-Walters | 17-cv-13848 |
| 656 | Elizabeth Booker | 17-cv-13862 |
| 657 | Adrienne and Enrique Saldivar | 17-cv-13864 |
| 658 | Kris Pienkowski | 17-cv-13884 |
| 659 | Joyce Appenzeller | 17-cv-13886 |

| 660 | Shelia Maupin | 17-cv-13889 |
|---|---|---|
| 661 | Carolyn A. and Bernard Huddleston | 17-cv-13906 |
| 662 | Annette Lewis | 17-cv-13923 |
| 663 | Audrey Bailey | 17-cv-13942 |
| 664 | Latasha Ingram | 17-cv-13949 |
| 665 | Patricia Scarlett | 17-cv-13967 |
| 666 | Mary Virginia DeVito | 17-cv-13979 |
| 667 | Merita Jackson | 17-cv-13985 |
| 668 | Donna McClung | 17-cv-13987 |
| 669 | Mary  and Chad Seki | 17-cv-13997 |
| 670 | Arcelia Curiel | 17-cv-13999 |
| 671 | Sylvia Oliva | 17-cv-14007 |
| 672 | Sarah Davies | 17-cv-14014 |
| 673 | Karen Wood | 17-cv-14015 |
| 674 | Catherine Linzie | 17-cv-14021 |
| 675 | Merline Simon | 17-cv-14025 |
| 676 | Dianna Stubbs | 17-cv-14026 |
| 677 | Vanessa Boyd | 17-cv-14030 |
| 678 | Dianne Zellem | 17-cv-14046 |
| 679 | Kochman Susan | 17-cv-14051 |
| 680 | Leetricia Gross | 17-cv-14053 |
| 681 | Abben Dell | 17-cv-14058 |
| 682 | Kaffey Jones | 17-cv-14062 |
| 683 | Sandra Porter | 17-cv-14082 |
| 684 | Paula and Jerry Bridges | 17-cv-14109 |
| 685 | Beverly Davis | 17-cv-14111 |

| 686 | Patricia and Dana Frisque | 17-cv-14112 |
|-----|---------------------------|-------------|
| 687 | Beverly Wheeler | 17-cv-14162 |
| 688 | Janice Daniels | 17-cv-14164 |
| 689 | Maria Leanos | 17-cv-14174 |
| 690 | Theresa Morris | 17-cv-14177 |
| 691 | Tamara Berry | 17-cv-14201 |
| 692 | Debra Buseman | 17-cv-14214 |
| 693 | Brenda Otkins | 17-cv-14236 |
| 694 | Joan Conley | 17-cv-14237 |
| 695 | Ramona Conlon | 17-cv-14238 |
| 696 | Mary E. Abbott | 17-cv-14241 |
| 697 | Vickie Cooper | 17-cv-14245 |
| 698 | Katherine Cummings | 17-cv-14248 |
| 699 | Ivy Czaplinski | 17-cv-14251 |
| 700 | Carolyn Daniels | 17-cv-14252 |
| 701 | Betty J. Anderson | 17-cv-14263 |
| 702 | Cheryl Zortman | 17-cv-14283 |
| 703 | Brenda Ellis | 17-cv-14285 |
| 704 | Dorothy R. Bolds | 17-cv-14291 |
| 705 | Madeline Romero-Salas | 17-cv-14292 |
| 706 | Carol Jones-Crawley | 17-cv-14294 |
| 707 | Jessica Fernandez | 17-cv-14296 |
| 708 | Mary Washington | 17-cv-14301 |
| 709 | Carol Byrum | 17-cv-14316 |
| 710 | Debra McConnell | 17-cv-14319 |
| 711 | Suzette Gentis | 17-cv-14339 |

| 712 | Kimberly Marshall | 17-cv-14340 |
|-----|-------------------|-------------|
| 713 | Medlin Karon | 17-cv-14349 |
| 714 | Mary Hegwood | 17-cv-14365 |
| 715 | Cynthia L. Finley | 17-cv-14368 |
| 716 | Ramona Jacobs | 17-cv-14379 |
| 717 | Kathleen James | 17-cv-14381 |
| 718 | Bobbi Jo and Richard Hager | 17-cv-14397 |
| 719 | Beverly Pearson | 17-cv-14398 |
| 720 | Wells Carol | 17-cv-14406 |
| 721 | Cynthia D Hayes | 17-cv-14407 |
| 722 | Sandy Killingsworth | 17-cv-14408 |
| 723 | Geraldine Martin | 17-cv-14428 |
| 724 | Edna McInnis | 17-cv-14440 |
| 725 | Penny Bassounas | 17-cv-14450 |
| 726 | Anney E McCall | 17-cv-14470 |
| 727 | Elizabeth Stewart | 17-cv-14474 |
| 728 | Debra A Davis | 17-cv-14477 |
| 729 | Sheila Day | 17-cv-14479 |
| 730 | Heather Shipp | 17-cv-14483 |
| 731 | Janet and Dean O. Richardson | 17-cv-14491 |
| 732 | Cynthia D O'Neal | 17-cv-14503 |
| 733 | Vickie J Robinson | 17-cv-14516 |
| 734 | Rickeyta Snell | 17-cv-14528 |
| 735 | Adrienne Gurley | 17-cv-14531 |
| 736 | Selena Williams | 17-cv-14552 |
| 737 | Lynette Saloom | 17-cv-14578 |

| 738 | Colleen Devito | 17-cv-14586 |
| 739 | Marquittie Snell | 17-cv-14600 |
| 740 | Luther and Sherrilyn Bibbs | 17-cv-14613 |
| 741 | Angela Cherry | 17-cv-14639 |
| 742 | Yolandia Brackens | 17-cv-14655 |
| 743 | Sandra Bell | 17-cv-14671 |
| 744 | Denise Allen | 17-cv-14672 |
| 745 | Garcia Catalina | 17-cv-14673 |
| 746 | Eanes Angela | 17-cv-14676 |
| 747 | Deborah Hazlewood | 17-cv-14690 |
| 748 | Constance V Ward | 17-cv-14706 |
| 749 | Elizabeth G Williams | 17-cv-14710 |
| 750 | Edessa Davis | 17-cv-14717 |
| 751 | Carol Ambrosius | 17-cv-14724 |
| 752 | Phyllis Baldwin | 17-cv-14727 |
| 753 | Shirley Pierini | 17-cv-14736 |
| 754 | Calvineta Byard | 17-cv-14741 |
| 755 | Barbara M Wolk | 17-cv-14757 |
| 756 | Donna L and David  Zeit | 17-cv-14769 |
| 757 | Beverly Kuipers | 17-cv-14777 |
| 758 | Janice Herzog | 17-cv-14780 |
| 759 | Laura Nitto | 17-cv-14782 |
| 760 | Suzanne Kinsell | 17-cv-14791 |
| 761 | Marilou Holloway | 17-cv-14792 |
| 762 | Nancy Macke | 17-cv-14797 |
| 763 | Sherion Bishop | 17-cv-14822 |

| 764 | Tricia-Ann Pottinger | 17-cv-14835 |
|-----|----------------------|-------------|
| 765 | Andra Dothard | 17-cv-14836 |
| 766 | Mary Snyder | 17-cv-14845 |
| 767 | Shirley Coleman | 17-cv-14848 |
| 768 | Fatina Al-Jabari | 17-cv-14857 |
| 769 | Carol Mitchell | 17-cv-14859 |
| 770 | Colleen Cappa | 17-cv-14868 |
| 771 | Cynthia Thomas | 17-cv-14875 |
| 772 | Eileen and Leonard Walsh | 17-cv-14892 |
| 773 | Sara Quintana | 17-cv-14908 |
| 774 | Jo A Lindsey | 17-cv-14928 |
| 775 | Charlotte McDonald-Simmons | 17-cv-14939 |
| 776 | Laverne McGary | 17-cv-14940 |
| 777 | Yolanda Moorer | 17-cv-14950 |
| 778 | Norma Obojtek | 17-cv-14964 |
| 779 | April Attanasio | 17-cv-14982 |
| 780 | Julie Roberts | 17-cv-14989 |
| 781 | Jacynth Hudgins | 17-cv-14997 |
| 782 | Karen East | 17-cv-15000 |
| 783 | Maureen Beadle | 17-cv-15002 |
| 784 | Shirley Chaney | 17-cv-15009 |
| 785 | Jacqueline Scott | 17-cv-15013 |
| 786 | Mary Scott | 17-cv-15015 |
| 787 | Schelaundye Blake | 17-cv-15019 |
| 788 | Mary Diaz | 17-cv-15021 |
| 789 | Carlene Simmons | 17-cv-15031 |

| 790 | Wright Monica | 17-cv-15033 |
|---|---|---|
| 791 | Brenda Hinton | 17-cv-15034 |
| 792 | Monica Sjoblom-Tyler | 17-cv-15040 |
| 793 | Diane Wexler | 17-cv-15041 |
| 794 | Faith Newhouse | 17-cv-15057 |
| 795 | Wendy Smith | 17-cv-15059 |
| 796 | Vera Mae Daniels | 17-cv-15071 |
| 797 | Karin Taite | 17-cv-15075 |
| 798 | Cyd Vero | 17-cv-15114 |
| 799 | Patricia Smith | 17-cv-15116 |
| 800 | Sheryl Voit | 17-cv-15120 |
| 801 | Marion Sherrod | 17-cv-15123 |
| 802 | Stacey Waller | 17-cv-15132 |
| 803 | Betty Starr | 17-cv-15133 |
| 804 | Ronyelle Moore | 17-cv-15174 |
| 805 | Joann Scandrick | 17-cv-15186 |
| 806 | Donna Murray | 17-cv-15202 |
| 807 | Anna Eddins | 17-cv-15238 |
| 808 | Lavon Ricks | 17-cv-15252 |
| 809 | Ronika Gorden | 17-cv-15253 |
| 810 | Carol Underferth | 17-cv-15257 |
| 811 | Beth Troxclair | 17-cv-15260 |
| 812 | Jacqueline Ferrell | 17-cv-15267 |
| 813 | Julie Manning | 17-cv-15272 |
| 814 | Mary Siska | 17-cv-15274 |
| 815 | Deborah Haywood | 17-cv-15293 |

| 816 | Jannis K. Cheeseboro | 17-cv-15349 |
| 817 | Deborah Miller | 17-cv-15369 |
| 818 | Regina A Roberts | 17-cv-15372 |
| 819 | Shelley Kahn | 17-cv-15379 |
| 820 | Tracy Field | 17-cv-15442 |
| 821 | Bettie J Hicks | 17-cv-15458 |
| 822 | Barbara Weber | 17-cv-15472 |
| 823 | Carolyn Truby | 17-cv-15480 |
| 824 | Amaryallis Heath | 17-cv-15495 |
| 825 | Tamara Hernandez | 17-cv-15509 |
| 826 | Maricela Jimenez | 17-cv-15514 |
| 827 | Kay F. White | 17-cv-15522 |
| 828 | Gladys G. and Rufus Curry | 17-cv-15526 |
| 829 | Sanfra Jones | 17-cv-15527 |
| 830 | Deborah Labord | 17-cv-15533 |
| 831 | Campbell Karen | 17-cv-15541 |
| 832 | Kim Daniel | 17-cv-15572 |
| 833 | Lois Van Son | 17-cv-15579 |
| 834 | Eunice Martinelli | 17-cv-15580 |
| 835 | Regina and Earl Dorsey | 17-cv-15587 |
| 836 | Denise Mian | 17-cv-15594 |
| 837 | Karen Warder | 17-cv-15596 |
| 838 | Karyn Bristow | 17-cv-15599 |
| 839 | Victoria Lay | 17-cv-15600 |
| 840 | Edna Bey Thomas | 17-cv-15603 |
| 841 | Gerrie Goodwin | 17-cv-15609 |

| 842 | Tammy Keifer-Christopherson | 17-cv-15610 |
| 843 | Saundra Phillips | 17-cv-15611 |
| 844 | Angela Henderson | 17-cv-15613 |
| 845 | Maria Buttler | 17-cv-15614 |
| 846 | Ernestina Cruz Contreras | 17-cv-15633 |
| 847 | Delois Mahone | 17-cv-15638 |
| 848 | Keri L Priolo | 17-cv-15653 |
| 849 | Sandra Espe | 17-cv-15657 |
| 850 | Nancy Watts | 17-cv-15681 |
| 851 | Jeannie Petersen | 17-cv-15687 |
| 852 | Susie Johnson | 17-cv-15693 |
| 853 | Gloria Broady | 17-cv-15698 |
| 854 | Nora Griffin | 17-cv-15701 |
| 855 | Amanda Coffee Reynolds | 17-cv-15708 |
| 856 | Teresa Rizzo | 17-cv-15711 |
| 857 | Michelle Ross | 17-cv-15715 |
| 858 | Jary Blake | 17-cv-15719 |
| 859 | Julie Ellis | 17-cv-15722 |
| 860 | Janice Jones | 17-cv-15729 |
| 861 | Mitzy and Kayode Adekunle | 17-cv-15732 |
| 862 | Jennifer A. Lewis | 17-cv-15747 |
| 863 | Patsy Snead | 17-cv-15770 |
| 864 | Cynthia Rogers | 17-cv-15785 |
| 865 | Sarah Sloan | 17-cv-15787 |
| 866 | S Ardis  Yvonne | 17-cv-15788 |
| 867 | Cynthia Williams | 17-cv-15796 |

| 868 | Jami Maxey | 17-cv-15800 |
|---|---|---|
| 869 | Eileen Lasky | 17-cv-15805 |
| 870 | Barbara C. and Dominic Agnese | 17-cv-15815 |
| 871 | Anita Willis | 17-cv-15826 |
| 872 | Brenda Brown | 17-cv-15853 |
| 873 | Alice Sandoval | 17-cv-15863 |
| 874 | Alma Turner | 17-cv-15868 |
| 875 | Mary Knight | 17-cv-15880 |
| 876 | Diane Newell | 17-cv-15883 |
| 877 | Donna Davis | 17-cv-15889 |
| 878 | Andrea Grady | 17-cv-15898 |
| 879 | Heather Cahn | 17-cv-15900 |
| 880 | Charles Peak on behalf of Rachel Peak | 17-cv-15902 |
| 881 | Doris Daniels | 17-cv-15907 |
| 882 | Cassondra Hudson | 17-cv-15914 |
| 883 | Clara Ragusa | 17-cv-15916 |
| 884 | Kathleen Ceasar | 17-cv-15924 |
| 885 | Denine Houston | 17-cv-15926 |
| 886 | Teressa Brown | 17-cv-15939 |
| 887 | Lois Wainwright | 17-cv-15946 |
| 888 | Pamela R Mills | 17-cv-15947 |
| 889 | Lori Markley | 17-cv-15950 |
| 890 | Gwendolyn Johnson | 17-cv-15957 |
| 891 | Leslie Sutton | 17-cv-15974 |
| 892 | Judith Stupar | 17-cv-15984 |
| 893 | Jeannette Montgomery | 17-cv-15997 |

| 894 | Brenda Carter | 17-cv-16016 |
|-----|---------------|-------------|
| 895 | Latonja Robinson-Williams | 17-cv-16035 |
| 896 | Mary Jackson | 17-cv-16036 |
| 897 | Lenna Fletcher | 17-cv-16039 |
| 898 | Helen Jones | 17-cv-16048 |
| 899 | Darcy Smith | 17-cv-16056 |
| 900 | Earlene Thomas | 17-cv-16069 |
| 901 | Georgette Tyson | 17-cv-16076 |
| 902 | Ella Ayers | 17-cv-16092 |
| 903 | Shawnna Ward | 17-cv-16177 |
| 904 | Aslee Wallace | 17-cv-16189 |
| 905 | Constance Boykins | 17-cv-16207 |
| 906 | Vernell Webber | 17-cv-16212 |
| 907 | Reba Arends | 17-cv-16214 |
| 908 | Donna Brown | 17-cv-16229 |
| 909 | Kathryn Hart | 17-cv-16231 |
| 910 | Alizabeth Haddad | 17-cv-16236 |
| 911 | Pamela Bruns | 17-cv-16246 |
| 912 | Margarita Gray | 17-cv-16247 |
| 913 | Azalia Pena | 17-cv-16258 |
| 914 | Subrina James | 17-cv-16260 |
| 915 | Martha Newsom | 17-cv-16263 |
| 916 | Catherine Bowman | 17-cv-16264 |
| 917 | Theresa Bonner | 17-cv-16272 |
| 918 | Shirl Marion | 17-cv-16282 |
| 919 | Sheila Rawlins | 17-cv-16330 |

| 920 | Rhonda Burgreen | 17-cv-16339 |
|---|---|---|
| 921 | Charlene McNutt | 17-cv-16345 |
| 922 | Jean Eddington | 17-cv-16386 |
| 923 | Jane Lindsay | 17-cv-16407 |
| 924 | Lisa Ritchie | 17-cv-16415 |
| 925 | Irene Pierre | 17-cv-16422 |
| 926 | Roberta Duy | 17-cv-16425 |
| 927 | Virginia Morris | 17-cv-16429 |
| 928 | Tandy Wheatley | 17-cv-16430 |
| 929 | Janice Raiford | 17-cv-16457 |
| 930 | Judith Hayes | 17-cv-16467 |
| 931 | Lisa Pruett | 17-cv-16493 |
| 932 | Linda Simpson | 17-cv-16498 |
| 933 | Christine Miranda | 17-cv-16524 |
| 934 | Teresa Trogdon | 17-cv-16529 |
| 935 | Jeanne Case | 17-cv-16530 |
| 936 | Tillie Turner | 17-cv-16567 |
| 937 | Jill Materia | 17-cv-16573 |
| 938 | Ward Ninette | 17-cv-16582 |
| 939 | Vanessa Brown Mason | 17-cv-16583 |
| 940 | Kimberly Ann Bryant | 17-cv-16592 |
| 941 | Sarah Collins | 17-cv-16593 |
| 942 | Yolanda Thomas | 17-cv-16600 |
| 943 | Mea Atuatasi | 17-cv-16602 |
| 944 | Gyl G. Fela | 17-cv-16604 |
| 945 | Mary Ann Zimmerman | 17-cv-16605 |

| 946 | Donna King | 17-cv-16625 |
|---|---|---|
| 947 | Elizabeth Ann Johnson | 17-cv-16672 |
| 948 | Penny Lozano | 17-cv-16673 |
| 949 | Patricia Brandt | 17-cv-16683 |
| 950 | Pamela Holmes-White | 17-cv-16685 |
| 951 | Grace Guydos | 17-cv-16686 |
| 952 | Annie Howell | 17-cv-16688 |
| 953 | Lynette McCullough | 17-cv-16691 |
| 954 | Sandra Johnson | 17-cv-16692 |
| 955 | Brenda Jackson | 17-cv-16697 |
| 956 | Malia Hepburn | 17-cv-16709 |
| 957 | Patricia and Richard Kelly | 17-cv-16710 |
| 958 | Chenay Mccoy | 17-cv-16712 |
| 959 | Odessa Parks | 17-cv-16716 |
| 960 | Priscilla Gardner | 17-cv-16719 |
| 961 | Tamara Williams | 17-cv-16729 |
| 962 | Angela Perez | 17-cv-16739 |
| 963 | Renee Hasley | 17-cv-16754 |
| 964 | Mary Jones | 17-cv-16759 |
| 965 | Judy Ipema | 17-cv-16762 |
| 966 | Ronette Halloway | 17-cv-16767 |
| 967 | Joan Grill | 17-cv-16775 |
| 968 | Cynthia Walker | 17-cv-16786 |
| 969 | Kathryn H. Perkins | 17-cv-16787 |
| 970 | Linda Williams | 17-cv-16789 |
| 971 | Ann Mathews | 17-cv-16791 |

| 972 | Judith K Jenings | 17-cv-16796 |
|-----|------------------|-------------|
| 973 | Deborah Brown | 17-cv-16799 |
| 974 | Paula Bailey | 17-cv-16802 |
| 975 | Sandra George | 17-cv-16814 |
| 976 | Zebrah Smith | 17-cv-16847 |
| 977 | Evon Green | 17-cv-16871 |
| 978 | Michelle Hudson | 17-cv-16902 |
| 979 | Juanita Garrett | 17-cv-16908 |
| 980 | Altheria Cornelius | 17-cv-16910 |
| 981 | Kimberly McDougal | 17-cv-16911 |
| 982 | Barbara J. Iselin | 17-cv-16912 |
| 983 | Martha Rice-Ringo | 17-cv-16928 |
| 984 | Patsy Watson | 17-cv-16929 |
| 985 | Annette Sharp | 17-cv-16932 |
| 986 | Lois Rackard | 17-cv-16933 |
| 987 | Susan Murphy | 17-cv-16935 |
| 988 | Veneda Potts | 17-cv-16950 |
| 989 | Dora Smith | 17-cv-16958 |
| 990 | Thelma Ford | 17-cv-16966 |
| 991 | Dorothy Tompkins | 17-cv-16967 |
| 992 | Marguerite Rice | 17-cv-16981 |
| 993 | Joellen Evans | 17-cv-16988 |
| 994 | Roseann Bode | 17-cv-16997 |
| 995 | Riehl Jane | 17-cv-17011 |
| 996 | Janet Golisano | 17-cv-17041 |
| 997 | Michelle Phillips | 17-cv-17042 |

| 998 | Pamela Schneider | 17-cv-17043 |
|---|---|---|
| 999 | Debora Freeman | 17-cv-17044 |
| 1000 | Edna Jones | 17-cv-17053 |
| 1001 | Helga McMullen | 17-cv-17056 |
| 1002 | Kimberly Barber | 17-cv-17058 |
| 1003 | Gladys Highland | 17-cv-17114 |
| 1004 | Delores Jefferson | 17-cv-17143 |
| 1005 | Lourey Lonzo | 17-cv-17144 |
| 1006 | Theresa Shellcroft | 17-cv-17151 |
| 1007 | Lesia A Shivers | 17-cv-17168 |
| 1008 | Deborah M Simpson | 17-cv-17169 |
| 1009 | Lisa Busacca | 17-cv-17175 |
| 1010 | Wilma D Cochran | 17-cv-17182 |
| 1011 | Joyce E. Dehaas | 17-cv-17190 |
| 1012 | Jacqueline Rogers | 17-cv-17222 |
| 1013 | Gretta Martin | 17-cv-17223 |
| 1014 | Karen White | 17-cv-17227 |
| 1015 | Angela Williams | 17-cv-17244 |
| 1016 | Rebecca Anderson | 17-cv-17247 |
| 1017 | Lula Gibbs | 17-cv-17249 |
| 1018 | Diane Gibson-Cross | 17-cv-17275 |
| 1019 | Laverna Mills | 17-cv-17286 |
| 1020 | Rebecca Martin | 17-cv-17298 |
| 1021 | Delilah Harris-Finney | 17-cv-17306 |
| 1022 | Mary Carroll | 17-cv-17324 |
| 1023 | Vanlandingham Judy | 17-cv-17350 |

| 1024 | Lauren C and Richard Brown | 17-cv-17352 |
|------|---------------------------|-------------|
| 1025 | Tina Smith | 17-cv-17401 |
| 1026 | Martha Brown | 17-cv-17430 |
| 1027 | Jalone Gaines | 17-cv-17517 |
| 1028 | Dottie Griffen | 17-cv-17665 |
| 1029 | Ardett Kidd | 17-cv-17743 |
| 1030 | Linda Miller | 17-cv-17745 |
| 1031 | Wanda Fularz | 17-cv-17914 |
| 1032 | Gayle Harris | 17-cv-17954 |
| 1033 | Dianne Humphrey | 17-cv-17957 |
| 1034 | Velitia Aronica | 17-cv-17958 |
| 1035 | Carron Dixon | 17-cv-17966 |
| 1036 | Sandra Infante | 17-cv-17969 |
| 1037 | Dorothy Phillips | 17-cv-17971 |
| 1038 | Lisa Bobier | 17-cv-17979 |
| 1039 | Renee Bornfreund | 17-cv-17980 |
| 1040 | Elaine Conaway | 17-cv-17983 |
| 1041 | Patricia Yarbrough | 17-cv-17989 |
| 1042 | Mary Edwards | 17-cv-18015 |
| 1043 | Kim Finister | 17-cv-18016 |
| 1044 | Eunice Houston | 17-cv-18018 |
| 1045 | Lois Otto | 18-cv-00142 |
| 1046 | Ollie and Jimmy Ceasar | 18-cv-00181 |
| 1047 | Rock Susan | 18-cv-00261 |
| 1048 | Ida Engleman | 18-cv-00274 |
| 1049 | Sylvia Dalton | 18-cv-00299 |

| 1050 | Beverly Spangler | 18-cv-00321 |
|------|------------------|-------------|
| 1051 | Lindsey Wood | 18-cv-00323 |
| 1052 | Jennifer Randle | 18-cv-00350 |
| 1053 | Betty Stewart | 18-cv-00360 |
| 1054 | Rhonda Brown | 18-cv-00490 |
| 1055 | Emily and Daniel Barre | 18-cv-00526 |
| 1056 | Sandra Bradbury | 18-cv-00539 |
| 1057 | Lisa Torres | 18-cv-00649 |
| 1058 | Kristen T. Barry | 18-cv-00655 |
| 1059 | Joanne Boyland | 18-cv-00684 |
| 1060 | Yvette Cordell | 18-cv-00687 |
| 1061 | Wendy Crone | 18-cv-00690 |
| 1062 | Shelly and Cary McCartney | 18-cv-00737 |
| 1063 | Kathy Kalkbrenner | 18-cv-00742 |
| 1064 | Jeri A and Daniel White | 18-cv-00777 |
| 1065 | Barbara A Brown | 18-cv-00798 |
| 1066 | Ada Bowles | 18-cv-00819 |
| 1067 | Donna Callahan | 18-cv-00848 |
| 1068 | Deanna and David Hellmund | 18-cv-00863 |
| 1069 | Allison Condon | 18-cv-00873 |
| 1070 | Almena Blakes-Belvin | 18-cv-00894 |
| 1071 | Kathy Basler | 18-cv-00903 |
| 1072 | Betty Gaddie | 18-cv-00926 |
| 1073 | Victoria Tucker | 18-cv-00938 |
| 1074 | Annie Barnhill | 18-cv-00965 |
| 1075 | Stephanie Ivey | 18-cv-00976 |

| 1076 | Hortencia Bustamante | 18-cv-00984 |
|------|---------------------|-------------|
| 1077 | Vanessa J. Holloway | 18-cv-01006 |
| 1078 | Sherrie Brown | 18-cv-01091 |
| 1079 | Robin Schwartz | 18-cv-01127 |
| 1080 | Carolyn Randolph | 18-cv-01130 |
| 1081 | Mary Murry | 18-cv-01131 |
| 1082 | Donna Gildart | 18-cv-01144 |
| 1083 | Joan Hoffman | 18-cv-01191 |
| 1084 | Rose Mathison | 18-cv-01194 |
| 1085 | Cheryl Lob | 18-cv-01197 |
| 1086 | Karan and Charles Bryant | 18-cv-01347 |
| 1087 | Traci Mays | 18-cv-01388 |
| 1088 | Theresa Pacheco | 18-cv-01392 |
| 1089 | Laurie Westbrook | 18-cv-01397 |
| 1090 | Kara T. Moss on behalf of the Estate of Daisy Daniel | 18-cv-01407 |
| 1091 | Dalphine Allen | 18-cv-01431 |
| 1092 | Patricia Beal | 18-cv-01432 |
| 1093 | Deborah Boccucci | 18-cv-01437 |
| 1094 | Tammy Ellis | 18-cv-01447 |
| 1095 | Susan Esposito | 18-cv-01448 |
| 1096 | Susie Harris | 18-cv-01456 |
| 1097 | Lavarne Mcgahee | 18-cv-01471 |
| 1098 | Margaret Paden | 18-cv-01519 |
| 1099 | Lana Poke | 18-cv-01520 |
| 1100 | Meredith Powell | 18-cv-01521 |
| 1101 | Carolyn Sekelsky | 18-cv-01526 |

| 1102 | Madaline Adair | 18-cv-01538 |
|------|----------------|-------------|
| 1103 | Debra Dear | 18-cv-01541 |
| 1104 | Malinda Gilchrist | 18-cv-01550 |
| 1105 | Dorothy Hubbard | 18-cv-01552 |
| 1106 | Glenda Simmons | 18-cv-01602 |
| 1107 | Barbara Wakefield | 18-cv-01605 |
| 1108 | Sandra Thompson | 18-cv-01612 |
| 1109 | Rosalind Blossomgame | 18-cv-01655 |
| 1110 | Ruby Bradshaw | 18-cv-01801 |
| 1111 | Kathryn Cheehan | 18-cv-01848 |
| 1112 | Nora Gomez | 18-cv-01850 |
| 1113 | Jennafer Wagner | 18-cv-01855 |
| 1114 | Doris Brannon | 18-cv-01914 |
| 1115 | Helen Rosenman | 18-cv-02010 |
| 1116 | Glenda McClellan | 18-cv-02037 |
| 1117 | Carolyn Huff | 18-cv-02039 |
| 1118 | Theresa Shipman | 18-cv-02048 |
| 1119 | Shontel Elmer | 18-cv-02121 |
| 1120 | Elaine Cone | 18-cv-02155 |
| 1121 | Dondi S. Jocheim | 18-cv-02163 |
| 1122 | Mary Elizabeth Scruggs | 18-cv-02210 |
| 1123 | Shirley Amey | 18-cv-02257 |
| 1124 | Patricia McCoy | 18-cv-02267 |
| 1125 | Trudell McGrath | 18-cv-02271 |
| 1126 | Vickie Reese | 18-cv-02281 |
| 1127 | Christine Smalls | 18-cv-02313 |

| 1128 | Michelle Watson | 18-cv-02316 |
|------|-----------------|-------------|
| 1129 | Keesha Wells-Croom | 18-cv-02317 |
| 1130 | Brenda White | 18-cv-02318 |
| 1131 | Martin Williams Jacqueline representing Patricia Williams | 18-cv-02391 |
| 1132 | Joyce Prihoda | 18-cv-02405 |
| 1133 | Autumn Kasch | 18-cv-02454 |
| 1134 | Janelle Hamilton | 18-cv-02529 |
| 1135 | Bridget Carter | 18-cv-02575 |
| 1136 | Javona Robinson | 18-cv-02662 |
| 1137 | Kendra D. O'Bannon | 18-cv-02747 |
| 1138 | Mary Lee Vallier | 18-cv-02751 |
| 1139 | Marianna Apperson | 18-cv-02778 |
| 1140 | JoAnn Barbour | 18-cv-02800 |
| 1141 | Shirley Hebron | 18-cv-02811 |
| 1142 | as surviving spouse (Arlene Rosentover) | 18-cv-02823 |
| 1143 | Cristal Bane | 18-cv-02862 |
| 1144 | Marsha Hatch | 18-cv-02868 |
| 1145 | Angela Hobbs | 18-cv-02869 |
| 1146 | Lila N. Trusky | 18-cv-02894 |
| 1147 | Demika M. Thomas-Hill | 18-cv-02903 |
| 1148 | Deborah E. Taylor | 18-cv-02905 |
| 1149 | Jacqueline V. Davis | 18-cv-02907 |
| 1150 | Darlene Scruggs | 18-cv-02944 |
| 1151 | Flordivina Rosas | 18-cv-02945 |
| 1152 | Mary Lou Campbell | 18-cv-02957 |
| 1153 | Theresa Crask | 18-cv-03031 |

| 1154 | Simone Bjorntzen | 18-cv-03140 |
|------|------------------|-------------|
| 1155 | Sandra Holmes | 18-cv-03143 |
| 1156 | Janice Feenstra | 18-cv-03185 |
| 1157 | Bonita Roberson | 18-cv-03186 |
| 1158 | Roberta Phelps | 18-cv-03308 |
| 1159 | Cynthia Shockley | 18-cv-03430 |
| 1160 | Mary M. Magee | 18-cv-03495 |
| 1161 | Claudia Kinkela | 18-cv-03577 |
| 1162 | Louise Lewis | 18-cv-03597 |
| 1163 | Brenda J. Davis | 18-cv-03610 |
| 1164 | Pamela McNelley | 18-cv-03612 |
| 1165 | Debra L. Stewart | 18-cv-03615 |
| 1166 | Shana M. Munsen | 18-cv-03622 |
| 1167 | Madessa Doyle | 18-cv-03625 |
| 1168 | Sherry Morris | 18-cv-03658 |
| 1169 | Josephine Torrance | 18-cv-03667 |
| 1170 | Jeanette Shumway | 18-cv-03693 |
| 1171 | Kecia L. Scruggins | 18-cv-03775 |
| 1172 | Nancy R. Kevorkian | 18-cv-03859 |
| 1173 | Margaret C. Cheathem | 18-cv-03860 |
| 1174 | Tanya Vela | 18-cv-03902 |
| 1175 | Victoria Cornely | 18-cv-03917 |
| 1176 | Pattishon Smith | 18-cv-03923 |
| 1177 | Rosalind McMillan | 18-cv-03939 |
| 1178 | Debra Waters | 18-cv-03948 |
| 1179 | Sharon R. Morin | 18-cv-04017 |

| 1180 | Jennifer Pajtis | 18-cv-04085 |
|------|-----------------|-------------|
| 1181 | Deborah Hagwood | 18-cv-04151 |
| 1182 | Amy Hatcher | 18-cv-04153 |
| 1183 | Patricia Olton | 18-cv-04181 |
| 1184 | Susan Barsness | 18-cv-04189 |
| 1185 | Rachel Scott | 18-cv-04324 |
| 1186 | Lashunn Washington | 18-cv-04411 |
| 1187 | Brienne Coates | 18-cv-04427 |
| 1188 | Karen Daniel | 18-cv-04429 |
| 1189 | Maggie Degnan | 18-cv-04431 |
| 1190 | Silver Gaddy | 18-cv-04432 |
| 1191 | Trina Jackson | 18-cv-04438 |
| 1192 | Francine Thompson | 18-cv-04454 |
| 1193 | Queen Wilson | 18-cv-04461 |
| 1194 | Susan Hill-Bing | 18-cv-04462 |
| 1195 | Rosie Tolbert | 18-cv-04463 |
| 1196 | Charlene Henderson | 18-cv-04466 |
| 1197 | Addine Grace | 18-cv-04495 |
| 1198 | Judith Johansen | 18-cv-04501 |
| 1199 | Jan Jorg | 18-cv-04510 |
| 1200 | Kimberly Doka | 18-cv-04511 |
| 1201 | Judy Beedles-Miller | 18-cv-04512 |
| 1202 | Goldie Jones | 18-cv-04623 |
| 1203 | Debra Chetta | 18-cv-04632 |
| 1204 | Carolyn Dandy | 18-cv-04637 |
| 1205 | Shara Brown | 18-cv-04654 |

| 1206 | Edna Moore | 18-cv-04666 |
|------|------------|-------------|
| 1207 | Vera Young | 18-cv-04670 |
| 1208 | Kelly Strong | 18-cv-04671 |
| 1209 | Donna Braun | 18-cv-04692 |
| 1210 | Rebecca Towe | 18-cv-04707 |
| 1211 | Christine Garcia | 18-cv-04723 |
| 1212 | Earline Jones | 18-cv-04769 |
| 1213 | Patricia Hess | 18-cv-04790 |
| 1214 | Stephanie Livingston | 18-cv-04807 |
| 1215 | Carla Bullock | 18-cv-04822 |
| 1216 | Cynthia Booker | 18-cv-04831 |
| 1217 | Stacy Panetta | 18-cv-04931 |
| 1218 | Marie Palmer-Scott | 18-cv-05023 |
| 1219 | Lakisha Hardy | 18-cv-05135 |
| 1220 | Karolyn Stein | 18-cv-05219 |
| 1221 | Sarah Dishman | 18-cv-05223 |
| 1222 | Clara M. Hicks | 18-cv-05261 |
| 1223 | Carolyn Simmons | 18-cv-05276 |
| 1224 | Betty Rundio | 18-cv-05293 |
| 1225 | Pamela Jungst | 18-cv-05310 |
| 1226 | Linda Grymes | 18-cv-05325 |
| 1227 | Sha'Ron Sims | 18-cv-05343 |
| 1228 | Cheryl Frederick | 18-cv-05354 |
| 1229 | Frances Dubuisson | 18-cv-05434 |
| 1230 | Donna Bridgers | 18-cv-05437 |
| 1231 | Patrice Watley-Williams | 18-cv-05448 |

| 1232 | Susan Chapman | 18-cv-05461 |
|------|---------------|-------------|
| 1233 | Reah Dewell | 18-cv-05466 |
| 1234 | Linda Nichols | 18-cv-05472 |
| 1235 | Marjorie Krieger | 18-cv-05484 |
| 1236 | Nancy Jung | 18-cv-05513 |
| 1237 | Lewoner Winfield | 18-cv-05550 |
| 1238 | Janice Nelson | 18-cv-05551 |
| 1239 | Karen Smith | 18-cv-05556 |
| 1240 | D'Anderia Morris | 18-cv-05580 |
| 1241 | Mamie Ellis | 18-cv-05610 |
| 1242 | Patricia Higgins | 18-cv-05619 |
| 1243 | Vivian Weber | 18-cv-05636 |
| 1244 | Dawn Mead | 18-cv-05708 |
| 1245 | Cynthia Steele | 18-cv-05710 |
| 1246 | Deidre Rude | 18-cv-05730 |
| 1247 | Ann Porter | 18-cv-05748 |
| 1248 | Roxie Mengelkoch | 18-cv-05767 |
| 1249 | Leasa Horst | 18-cv-05769 |
| 1250 | Beryl Hollingsworth | 18-cv-05770 |
| 1251 | Schwanda Y. Moaning | 18-cv-05777 |
| 1252 | Sonja Campbell | 18-cv-05779 |
| 1253 | Barbara Ann Brown | 18-cv-05782 |
| 1254 | Toya Hamilton | 18-cv-05825 |
| 1255 | Emma Wagstaff | 18-cv-05849 |
| 1256 | Dorothy Nobles | 18-cv-05864 |
| 1257 | Paula Frazier | 18-cv-05931 |

| 1258 | Alberta Glasco | 18-cv-05933 |
|------|----------------|-------------|
| 1259 | Dianna Todd | 18-cv-05976 |
| 1260 | Sandy Granger | 18-cv-06027 |
| 1261 | Toni Hunter | 18-cv-06044 |
| 1262 | Sandra Jones | 18-cv-06045 |
| 1263 | Patricia A Bremer-Hardesty | 18-cv-06048 |
| 1264 | Faith Duff | 18-cv-06052 |
| 1265 | Eva Sadaka | 18-cv-06064 |
| 1266 | Ellen Long | 18-cv-06069 |
| 1267 | Deborah Eiermann | 18-cv-06073 |
| 1268 | Gladys Norris | 18-cv-06075 |
| 1269 | Pearly Robertson | 18-cv-06092 |
| 1270 | Susan Nelson | 18-cv-06103 |
| 1271 | Debbie Tassoul | 18-cv-06117 |
| 1272 | Janell M Johnson | 18-cv-06124 |
| 1273 | Merchelle Jefferies-Johnson | 18-cv-06136 |
| 1274 | Irene Dennis | 18-cv-06154 |
| 1275 | Betty Walters | 18-cv-06166 |
| 1276 | Sharon Green | 18-cv-06174 |
| 1277 | Eva Leslie | 18-cv-06175 |
| 1278 | Kimmiyatta McCullum | 18-cv-06177 |
| 1279 | Helen Andres | 18-cv-06189 |
| 1280 | Patricha Franklin | 18-cv-06201 |
| 1281 | Jacqueline Montgomery | 18-cv-06324 |
| 1282 | DeeAnn Kohle | 18-cv-06435 |
| 1283 | Linda Killian | 18-cv-06477 |

| 1284 | Debra Mathis | 18-cv-06483 |
|------|--------------|-------------|
| 1285 | Barbara Bose | 18-cv-06500 |
| 1286 | Kimberly Labanna | 18-cv-06504 |
| 1287 | Tanya Alston | 18-cv-06527 |
| 1288 | Myrtle Valdez | 18-cv-06532 |
| 1289 | Dorothy Bathauer | 18-cv-06535 |
| 1290 | Linnie Lowery | 18-cv-06545 |
| 1291 | Kathleen Anderson | 18-cv-06548 |
| 1292 | Patricia Woodward | 18-cv-06565 |
| 1293 | Mimi Rollins | 18-cv-06570 |
| 1294 | Daretta Stevens | 18-cv-06579 |
| 1295 | Tyra Gillispie | 18-cv-06639 |
| 1296 | Tabitha Hayes | 18-cv-06654 |
| 1297 | Ethel Ford | 18-cv-06663 |
| 1298 | Suzanne Masterson | 18-cv-06681 |
| 1299 | Mary White Salter | 18-cv-06683 |
| 1300 | Jennifer Brady | 18-cv-06705 |
| 1301 | Lennie Reece | 18-cv-06730 |
| 1302 | Shirley Dixon | 18-cv-06742 |
| 1303 | Ellen LeDoux | 18-cv-06821 |
| 1304 | Christine Davis | 18-cv-06853 |
| 1305 | Laura Linn Illingworth | 18-cv-06874 |
| 1306 | Pamela Ferguson | 18-cv-06889 |
| 1307 | Lydra Lofton-Obey | 18-cv-06892 |
| 1308 | Tameka S Johnson | 18-cv-06899 |
| 1309 | Sandra Norman | 18-cv-06953 |

| 1310 | Brenda Wood | 18-cv-06970 |
|------|-------------|-------------|
| 1311 | Flora Greenhill | 18-cv-06972 |
| 1312 | Teresa Cline | 18-cv-06986 |
| 1313 | Cheryl Chin | 18-cv-07016 |
| 1314 | Jalynne Lawson | 18-cv-07035 |
| 1315 | Traycee Williams | 18-cv-07036 |
| 1316 | Sherry Swarthout | 18-cv-07100 |
| 1317 | Evelynne Edgerly | 18-cv-07143 |
| 1318 | Patricia Rivera | 18-cv-07146 |
| 1319 | Dawn Cooper | 18-cv-07151 |
| 1320 | Angela Greene | 18-cv-07152 |
| 1321 | Majella Steckel | 18-cv-07155 |
| 1322 | Rosalee Billings | 18-cv-07164 |
| 1323 | Marlene Bigger | 18-cv-07170 |
| 1324 | Peggy Zinter | 18-cv-07181 |
| 1325 | Francina Williams | 18-cv-07184 |
| 1326 | Carol Archer | 18-cv-07188 |
| 1327 | Nancy Abair | 18-cv-07193 |
| 1328 | Shannon Tolbert | 18-cv-07272 |
| 1329 | Julie Karen Adams | 18-cv-07382 |
| 1330 | Myrtle Jean Thompson | 18-cv-07390 |
| 1331 | Paula Forehand | 18-cv-07437 |
| 1332 | Bonnie Konczak | 18-cv-07469 |
| 1333 | Agnes Hill | 18-cv-07475 |
| 1334 | Sharon M Brown | 18-cv-07510 |
| 1335 | Barbara Dannhardt | 18-cv-07538 |

| 1336 | Ellyha Torres | 18-cv-07557 |
|------|---------------|-------------|
| 1337 | Ilana Huff | 18-cv-07597 |
| 1338 | Carla Russ | 18-cv-07705 |
| 1339 | Tamara Saba | 18-cv-07818 |
| 1340 | Carol Sundall | 18-cv-07894 |
| 1341 | Irma A. Santos | 18-cv-07908 |
| 1342 | Amy Hartsel | 18-cv-07912 |
| 1343 | Renee Catron | 18-cv-07956 |
| 1344 | Bridget Pugh | 18-cv-07962 |
| 1345 | Teresa Shumaker | 18-cv-07966 |
| 1346 | Kim Jacobsen | 18-cv-08032 |
| 1347 | Rosita Young | 18-cv-08037 |
| 1348 | Jackye Johnson | 18-cv-08040 |
| 1349 | Catherine Peterson | 18-cv-08049 |
| 1350 | Lege Sulit | 18-cv-08057 |
| 1351 | Carolyn Guishard | 18-cv-08058 |
| 1352 | Cindy Farris | 18-cv-08067 |
| 1353 | Wendy Walsh | 18-cv-08069 |
| 1354 | Marie Olivo-Verzilli | 18-cv-08074 |
| 1355 | Yolanda Williams | 18-cv-08075 |
| 1356 | Christa G. Richardson | 18-cv-08081 |
| 1357 | Mary Lee Garcia | 18-cv-08127 |
| 1358 | Diana Macnak | 18-cv-08149 |
| 1359 | Robin Niel | 18-cv-08152 |
| 1360 | Susie Womack | 18-cv-08156 |
| 1361 | Georgiann Scruggs | 18-cv-08227 |

| 1362 | Amy Bligh | 18-cv-08238 |
| 1363 | Vanice Minter | 18-cv-08368 |
| 1364 | Janet Bland | 18-cv-08381 |
| 1365 | Linda Nelson | 18-cv-08400 |
| 1366 | Debra Drayton | 18-cv-08405 |
| 1367 | Sabrina Puhr | 18-cv-08446 |
| 1368 | Karen Ellis | 18-cv-08695 |
| 1369 | Vanessa Hall | 18-cv-08717 |
| 1370 | Jenna Hatton-Cobb | 18-cv-08735 |
| 1371 | Sally Bieber Nowland | 18-cv-08746 |
| 1372 | Vernice Lowery | 18-cv-08814 |
| 1373 | Shirley Nettles | 18-cv-08855 |
| 1374 | Joyce Lewis | 18-cv-08887 |
| 1375 | Nancy Luker | 18-cv-08895 |
| 1376 | Deborah Grice | 18-cv-09051 |
| 1377 | Pearlstine Watson | 18-cv-09053 |
| 1378 | Gretta Jensen | 18-cv-09103 |
| 1379 | Nancy Wootton | 18-cv-09119 |
| 1380 | Rebecca Rawlins | 18-cv-09142 |
| 1381 | Donna L. Lastowski | 18-cv-09289 |
| 1382 | Regenia M. Rawlinson | 18-cv-09292 |
| 1383 | Cheryl Coup | 18-cv-09331 |
| 1384 | Ruth Stuckey-Henry | 18-cv-09332 |
| 1385 | Gayle Cain | 18-cv-09341 |
| 1386 | Lisa Watson | 18-cv-09370 |
| 1387 | Michelle Sanders | 18-cv-09427 |

| 1388 | Delores Elmore | 18-cv-09461 |
|------|----------------|-------------|
| 1389 | Norma J Curlett | 18-cv-09602 |
| 1390 | Audrey Brewer | 18-cv-09605 |
| 1391 | Lavinia Magliocco | 18-cv-09616 |
| 1392 | Elizabeth Brucie | 18-cv-09638 |
| 1393 | Kanika Williams | 18-cv-09695 |
| 1394 | Aquanetta Speight | 18-cv-09733 |
| 1395 | Dian Mathis | 18-cv-09772 |
| 1396 | Carmen Gonzalez | 18-cv-09807 |
| 1397 | Phyllis Rhymer | 18-cv-09924 |
| 1398 | Lillie Carpenter | 18-cv-10034 |
| 1399 | Kathleen Mann | 18-cv-10036 |
| 1400 | Catherine Cannon | 18-cv-10080 |
| 1401 | Elizabeth Barone | 18-cv-10090 |
| 1402 | Lisa R Johnson | 18-cv-10097 |
| 1403 | Andrea Florentino | 18-cv-10117 |
| 1404 | Kathy Willis | 18-cv-10118 |
| 1405 | Christina Sullivan | 18-cv-10120 |
| 1406 | JoAnn Arnold | 18-cv-10122 |
| 1407 | Michelle Rodriguez | 18-cv-10123 |
| 1408 | Deborah Young | 18-cv-10131 |
| 1409 | Barbara Stroth | 18-cv-10139 |
| 1410 | Terry Patterson | 18-cv-10142 |
| 1411 | Jessica Baylis | 18-cv-10150 |
| 1412 | Deborah Donatti | 18-cv-10153 |
| 1413 | Suzanne Marks | 18-cv-10154 |

| 1414 | Janis Goudeau | 18-cv-10161 |
|------|---------------|-------------|
| 1415 | Mary Fowler | 18-cv-10169 |
| 1416 | Amy Blaine | 18-cv-10171 |
| 1417 | Patricia Paul | 18-cv-10172 |
| 1418 | Evelyn Campbell | 18-cv-10213 |
| 1419 | Lisa Newton | 18-cv-10238 |
| 1420 | Wendy Dorsey | 18-cv-10279 |
| 1421 | Anita Harris | 18-cv-10372 |
| 1422 | Susana McCoy | 18-cv-10424 |
| 1423 | Traci Barr | 18-cv-10454 |
| 1424 | Sara Day | 18-cv-10539 |
| 1425 | Martha Stevens | 18-cv-10542 |
| 1426 | REMOVED FROM LIST-*SEE* ORDER | |
| 1427 | Mickey M. Chandler | 18-cv-10556 |
| 1428 | Kenya Banks | 18-cv-10579 |
| 1429 | Martha Butts | 18-cv-10636 |
| 1430 | Fouzia Baig | 18-cv-10731 |
| 1431 | Tammy Bradwell | 18-cv-10736 |
| 1432 | Marytina Hill | 18-cv-10757 |
| 1433 | Cathryn Evans | 18-cv-10802 |
| 1434 | Kellee Brown | 18-cv-10823 |
| 1435 | Johna Licht | 18-cv-10825 |
| 1436 | Kia Glover | 18-cv-10879 |
| 1437 | Beverly Cusprinie | 18-cv-10969 |
| 1438 | Sarah P. McKnight | 18-cv-11029 |
| 1439 | Katharine J. Hudson | 18-cv-11133 |

| 1440 | Sandra Paiement | 18-cv-11140 |
| 1441 | Josephine Wilson | 18-cv-11148 |
| 1442 | Anita Fox | 18-cv-11152 |
| 1443 | Truthie Hackett | 18-cv-11156 |
| 1444 | Tracy Pruitt | 18-cv-11176 |
| 1445 | Elizabeth Brimhall | 18-cv-11312 |
| 1446 | Keely Quigg | 18-cv-11324 |
| 1447 | Tammy Koenig | 18-cv-11332 |
| 1448 | Dianne Guntharp | 18-cv-11333 |
| 1449 | Rita Loyacono | 18-cv-11335 |
| 1450 | Kelly Hendren | 18-cv-11337 |
| 1451 | Christy Hooten | 18-cv-11338 |
| 1452 | Deborah Roice | 18-cv-11341 |
| 1453 | April McConner | 18-cv-11344 |
| 1454 | Elma Sanchez | 18-cv-11351 |
| 1455 | Kathleen Johnson | 18-cv-11357 |
| 1456 | Frances Becker | 18-cv-11402 |
| 1457 | Amy Whitfield | 18-cv-11413 |
| 1458 | Melissa Bell | 18-cv-11420 |
| 1459 | Carolyn Y. McCloud | 18-cv-11444 |
| 1460 | Mary J Pipes | 18-cv-11473 |
| 1461 | Mavis Montgomery | 18-cv-11497 |
| 1462 | Mary Phillips | 18-cv-11528 |
| 1463 | Marcia Brown | 18-cv-11534 |
| 1464 | Tamela Stuart | 18-cv-11549 |
| 1465 | Emma Wardlaw | 18-cv-11571 |

| 1466 | Emily Sorio-Harris | 18-cv-11576 |
|------|--------------------|-------------|
| 1467 | Patricia Jordan | 18-cv-11577 |
| 1468 | Crystal Postell | 18-cv-11578 |
| 1469 | Christine Parrott | 18-cv-11582 |
| 1470 | Laural Crues | 18-cv-11586 |
| 1471 | Terry Blue | 18-cv-11598 |
| 1472 | Tamala R. Clark-Culp | 18-cv-11618 |
| 1473 | Diantha Lopes | 18-cv-11629 |
| 1474 | Guida Simonelli | 18-cv-11633 |
| 1475 | Jennifer Payne | 18-cv-11636 |
| 1476 | Esmeralda Rosas | 18-cv-11671 |
| 1477 | Brenda Downing | 18-cv-11744 |
| 1478 | Dolanda Lockett | 18-cv-11771 |
| 1479 | Patsy Harrington | 18-cv-11794 |
| 1480 | Stacey Rowland | 18-cv-11802 |
| 1481 | Connie Clark | 18-cv-11803 |
| 1482 | Mary White | 18-cv-11808 |
| 1483 | Mary Bell | 18-cv-11810 |
| 1484 | Kimberly Coombs | 18-cv-11814 |
| 1485 | Victoria R Bryers | 18-cv-11831 |
| 1486 | Linda Forman | 18-cv-11834 |
| 1487 | Kathy Bryant | 18-cv-11854 |
| 1488 | Georgia MacDonald | 18-cv-11881 |
| 1489 | Aida Blanco | 18-cv-11890 |
| 1490 | Judith Peterson | 18-cv-11938 |
| 1491 | Karen Mayo | 18-cv-11948 |

| 1492 | Susan Williams | 18-cv-11969 |
|------|----------------|-------------|
| 1493 | Margaret Christiansen | 18-cv-12034 |
| 1494 | Vida Everett | 18-cv-12053 |
| 1495 | Billie Sue Knittel | 18-cv-12102 |
| 1496 | Florence Brown Smith | 18-cv-12126 |
| 1497 | Elizabeth Dudley | 18-cv-12127 |
| 1498 | Maria A. Medina | 18-cv-12135 |
| 1499 | Rita R Hollinshed | 18-cv-12151 |
| 1500 | Brenda Rice | 18-cv-12156 |
| 1501 | Shalina Raiford | 18-cv-12162 |
| 1502 | Pearlie Pendergrass | 18-cv-12163 |
| 1503 | Valerie K. Shaddox | 18-cv-12192 |
| 1504 | Mary Council | 18-cv-12196 |
| 1505 | Jennifer Gorky | 18-cv-12205 |
| 1506 | Barbara Samuels | 18-cv-12208 |
| 1507 | Barbara Rogers | 18-cv-12279 |
| 1508 | Kathryn D'Alessandro | 18-cv-12294 |
| 1509 | Carol Merrill | 18-cv-12312 |
| 1510 | Shana Black | 18-cv-12318 |
| 1511 | Sandra Lindenburg | 18-cv-12322 |
| 1512 | Nayuca Medina | 18-cv-12335 |
| 1513 | Mendy Bowen-Nagy | 18-cv-12351 |
| 1514 | Nada Bracewell | 18-cv-12354 |
| 1515 | Sandra Horner-Felts | 18-cv-12363 |
| 1516 | Jill Schaaf-Lambert | 18-cv-12389 |
| 1517 | Sharon Camp | 18-cv-12391 |

| 1518 | Tamara Hunter | 18-cv-12392 |
|------|---------------|-------------|
| 1519 | Ernia M Hodges | 18-cv-12393 |
| 1520 | Francine Kelly | 18-cv-12417 |
| 1521 | Betty Fanning | 18-cv-12438 |
| 1522 | Angela Hutcheson | 18-cv-12440 |
| 1523 | Michelle Williams | 18-cv-12464 |
| 1524 | Maria Hixon | 18-cv-12466 |
| 1525 | Elizabeth Iciano | 18-cv-12468 |
| 1526 | Mary K Jones | 18-cv-12469 |
| 1527 | Kathy Zimmerman | 18-cv-12471 |
| 1528 | Sharon Dennitt Walker | 18-cv-12488 |
| 1529 | REMOVED FROM LIST-*SEE* ORDER | |
| 1530 | Shirley Creamer | 18-cv-12540 |
| 1531 | Vickie Converse | 18-cv-12558 |
| 1532 | Edna Zimmon | 18-cv-12562 |
| 1533 | Mary King | 18-cv-12585 |
| 1534 | Ann Houghton | 18-cv-12614 |
| 1535 | Sherri Mcdonald | 18-cv-12634 |
| 1536 | Valerie Calp | 18-cv-12643 |
| 1537 | Carol S Dellos | 18-cv-12681 |
| 1538 | Sharon Davis | 18-cv-12710 |
| 1539 | Robin Wright | 18-cv-12719 |
| 1540 | Dolores Cano | 18-cv-12739 |
| 1541 | Renee Allen | 18-cv-12747 |
| 1542 | Sharon Cook | 18-cv-12755 |
| 1543 | Lori Harp | 18-cv-12791 |

| 1544 | Cynthia Crayton | 18-cv-12829 |
|------|-----------------|-------------|
| 1545 | Judy Greer | 18-cv-12836 |
| 1546 | Greeta Jean Burbage | 18-cv-12846 |
| 1547 | Brenda Adcock | 18-cv-12849 |
| 1548 | Marilyn D. Jones | 18-cv-12850 |
| 1549 | Sharon Atkins | 18-cv-12855 |
| 1550 | Dorothy King | 18-cv-12856 |
| 1551 | Wendy Benjamin | 18-cv-12863 |
| 1552 | Michele Paquette | 18-cv-12879 |
| 1553 | Mary Reed | 18-cv-12885 |
| 1554 | Keshawn Cox | 18-cv-12902 |
| 1555 | Helen Donaldson | 18-cv-12922 |
| 1556 | Ernesta Coleman | 18-cv-12945 |
| 1557 | Ruby Davis | 18-cv-12953 |
| 1558 | Maureen Dlouhy | 18-cv-12957 |
| 1559 | Carol Wambsgans | 18-cv-12960 |
| 1560 | Kathy Allen | 18-cv-12970 |
| 1561 | Mary Groh | 18-cv-12988 |
| 1562 | Gina Flores | 18-cv-12991 |
| 1563 | Jennifer Forsman | 18-cv-12997 |
| 1564 | Linda Freeman | 18-cv-12999 |
| 1565 | Robin Fuller | 18-cv-13004 |
| 1566 | Adrianne Harris | 18-cv-13006 |
| 1567 | Elizabeth Yancey | 18-cv-13035 |
| 1568 | Ella Coleman | 18-cv-13040 |
| 1569 | Jane Ann Layton | 18-cv-13083 |

| 1570 | Roberta Mitchell | 18-cv-13136 |
|------|------------------|-------------|
| 1571 | Catherine L Tyer | 18-cv-13147 |
| 1572 | Phyllis Maher | 18-cv-13152 |
| 1573 | Donna S. McDonald | 18-cv-13153 |
| 1574 | Kathleen Rossbach | 18-cv-13157 |
| 1575 | Lorraine Seidel | 18-cv-13162 |
| 1576 | Susan Schoenfeld | 18-cv-13212 |
| 1577 | Joyce Spence | 18-cv-13224 |
| 1578 | Anna Spencer | 18-cv-13225 |
| 1579 | Sallie Landrum | 18-cv-13228 |
| 1580 | Andrew Straka on behalf of Frances Straka | 18-cv-13230 |
| 1581 | Lena Manigo | 18-cv-13246 |
| 1582 | Nina Isaac | 18-cv-13292 |
| 1583 | Virginia Willis | 18-cv-13315 |
| 1584 | Barbara Castles | 18-cv-13333 |
| 1585 | Regina Doyne | 18-cv-13396 |
| 1586 | Linda Gross | 18-cv-13399 |
| 1587 | Vicky Wright | 18-cv-13401 |
| 1588 | Glenda Patterson | 18-cv-13414 |
| 1589 | Mary Windham | 18-cv-13417 |
| 1590 | Marilyn Wagoner | 18-cv-13451 |
| 1591 | Tanishia Forkum | 18-cv-13471 |
| 1592 | Rhonda Treash | 18-cv-13474 |
| 1593 | Lorraine Phillips | 18-cv-13511 |
| 1594 | Chantel Southern | 18-cv-13525 |
| 1595 | Judith Stone | 18-cv-13527 |

| 1596 | Elzina Strauss | 18-cv-13530 |
|------|----------------|-------------|
| 1597 | Jill Sweeden | 18-cv-13535 |
| 1598 | Christine Greszczuk | 18-cv-13635 |
| 1599 | Kayrenne Walker | 18-cv-13646 |
| 1600 | Rosie Bailey | 18-cv-13664 |
| 1601 | Frances Pulley | 18-cv-13713 |
| 1602 | Christine Ann Graves | 18-cv-13724 |
| 1603 | Denise Kemp | 18-cv-13742 |
| 1604 | Marjory Paganelli | 18-cv-13813 |
| 1605 | Teressa Carter | 18-cv-13829 |
| 1606 | Donna Carter-Solomon | 18-cv-13831 |
| 1607 | Diane Bingham | 18-cv-13844 |
| 1608 | Vicki MacDonald | 18-cv-13850 |
| 1609 | Janine Fuchs | 18-cv-13852 |
| 1610 | Tammy Gibbons | 18-cv-13860 |
| 1611 | Tammy Slape | 18-cv-13905 |
| 1612 | Wanda Snyder | 18-cv-13913 |
| 1613 | Bonnie Jimenez | 18-cv-13948 |
| 1614 | Andrea Love | 18-cv-14011 |
| 1615 | Paula Gutierrez | 18-cv-14074 |
| 1616 | Sandra Gerarde Heaton | 18-cv-14076 |
| 1617 | Rogelia Contreras Alaniz | 18-cv-14078 |
| 1618 | Barbara Francis | 18-cv-14127 |
| 1619 | Bertie Sewell | 18-cv-14262 |
| 1620 | Bertha Johnson | 18-cv-14330 |
| 1621 | Virginia L. Fain | 19-cv-00006 |

| 1622 | Angela Hicks | 19-cv-00012 |
| 1623 | Beverly Parrott | 19-cv-00052 |
| 1624 | Darlene J. Burgess | 19-cv-00079 |
| 1625 | Rochelle Moore | 19-cv-00265 |
| 1626 | Karen Braithwaite | 19-cv-00444 |
| 1627 | Alice Boggs | 19-cv-00510 |
| 1628 | Martha Garcia | 19-cv-00737 |
| 1629 | Deborah Jenkins | 19-cv-00742 |
| 1630 | Vickie Williams | 19-cv-00747 |
| 1631 | Annette Harris | 19-cv-00756 |
| 1632 | Kathy Armstrong | 19-cv-01294 |
| 1633 | Carolyn Sutton | 19-cv-01332 |
| 1634 | Agnes Spero | 19-cv-01335 |
| 1635 | Betty Douglas | 19-cv-01347 |
| 1636 | Lisa Kaufman | 19-cv-01446 |
| 1637 | Deborah Beckley | 19-cv-01614 |
| 1638 | Linda D. Abrams | 19-cv-01616 |
| 1639 | Geralyn Vadell | 19-cv-01658 |
| 1640 | Ruby L. Davis | 19-cv-01847 |
| 1641 | Helen Bunche | 19-cv-01851 |
| 1642 | Lenora Johnson | 19-cv-01856 |
| 1643 | Shelby Grant | 19-cv-01956 |
| 1644 | Lillian H. Mirabella | 19-cv-01961 |
| 1645 | Carole M. Scott | 19-cv-01974 |
| 1646 | Frances Shular | 19-cv-02025 |
| 1647 | Linda Rice | 19-cv-02026 |

| 1648 | Patsy S. Reeves | 19-cv-02027 |
|------|-----------------|-------------|
| 1649 | GayAnn Roberts | 19-cv-02113 |
| 1650 | Margaret Simpson | 19-cv-02128 |
| 1651 | Linda Rodriguez | 19-cv-02177 |
| 1652 | Rhonda Newman | 19-cv-02387 |
| 1653 | Denise Patterson | 19-cv-02426 |
| 1654 | Sharon Tate | 19-cv-02427 |
| 1655 | Terri Ashhurst | 19-cv-02455 |
| 1656 | Emily Anderson | 19-cv-02456 |
| 1657 | Cynthia Duckett | 19-cv-02483 |
| 1658 | Diana Zarreke | 19-cv-02674 |
| 1659 | Melanie Hayes | 19-cv-02679 |
| 1660 | Linda Schaffer | 19-cv-02711 |
| 1661 | Joann Pittman | 19-cv-02718 |
| 1662 | Susan E. Shinn | 19-cv-02846 |
| 1663 | Travana Banks-Rasheed | 19-cv-04025 |
| 1664 | Gayla Morgan | 19-cv-04340 |
| 1665 | Carrie Hyink | 19-cv-05038 |
| 1666 | Linda Fullmore | 19-cv-07035 |
| 1667 | Vicki Huff | 19-cv-07577 |
| 1668 | Connie Hale | 19-cv-08556 |
| 1669 | Linda Ruise | 19-cv-08875 |
| 1670 | Margaret Burtchaell | 19-cv-09331 |
| 1671 | Sonia Collins | 19-cv-09395 |
| 1672 | Ernestine Seaman | 19-cv-09669 |
| 1673 | Heather Barrus | 19-cv-09810 |

| 1674 | Pamela Colley | 19-cv-09815 |
|------|---------------|-------------|
| 1675 | Phyllis M. Gill | 19-cv-09844 |
| 1676 | Bendetta Hosney | 19-cv-09855 |
| 1677 | Donna Marks | 19-cv-09920 |
| 1678 | Kathleen Jackson | 19-cv-09924 |
| 1679 | Maryanne Sweeney | 19-cv-09976 |
| 1680 | Lisa Shelton | 19-cv-09977 |
| 1681 | Cassie Davis | 19-cv-09979 |
| 1682 | Veronica Gabel | 19-cv-09992 |
| 1683 | Esperansa Martinez | 19-cv-10054 |
| 1684 | Tammy McElveen | 19-cv-10079 |
| 1685 | Violet Jackson | 19-cv-10092 |
| 1686 | Valencia A. Schofield | 19-cv-10097 |
| 1687 | Karen Rollins | 19-cv-10287 |
| 1688 | Edith Fisher | 19-cv-10512 |
| 1689 | Erma Farrington | 19-cv-10586 |
| 1690 | Sherri Miller | 19-cv-10598 |
| 1691 | Dorothy J Antwine | 19-cv-10630 |
| 1692 | Rebecca Wheeler | 19-cv-10719 |
| 1693 | Mary Fusek | 19-cv-10770 |
| 1694 | Margaret Lorraine Douidy | 19-cv-10776 |
| 1695 | Bobbie Mitchell | 19-cv-10792 |
| 1696 | Beverly Joe Berkley | 19-cv-10810 |
| 1697 | Clarissa Rivera | 19-cv-10815 |
| 1698 | Carol A. Crumblin | 19-cv-10838 |
| 1699 | Marjorie Alabise | 19-cv-10853 |

| 1700 | Lenetta Thompson | 19-cv-10862 |
|------|------------------|-------------|
| 1701 | Consuela Moore | 19-cv-10882 |
| 1702 | Ruth Pipher | 19-cv-10893 |
| 1703 | Ethel L. Johnson | 19-cv-10907 |
| 1704 | Georgia Stone | 19-cv-10919 |
| 1705 | Jacqueline Lee Snyder | 19-cv-11227 |
| 1706 | Karen Jones | 19-cv-11233 |
| 1707 | Evelyn Chavis | 19-cv-11234 |
| 1708 | Sandra Lee Goodman-Porter | 19-cv-11237 |
| 1709 | Yvonne Grace | 19-cv-11250 |
| 1710 | Margaret Wellman | 19-cv-11331 |
| 1711 | Belendia Moore | 19-cv-11333 |
| 1712 | Tamara Jones | 19-cv-11335 |
| 1713 | Geraldine Alexander | 19-cv-11341 |
| 1714 | Sarah Six | 19-cv-11364 |
| 1715 | Nola Dunbar | 19-cv-11389 |
| 1716 | Carla Phelps | 19-cv-11395 |
| 1717 | Deborah Meyers | 19-cv-11402 |
| 1718 | Mattie Calvin | 19-cv-11425 |
| 1719 | Audrey Flowers | 19-cv-11574 |
| 1720 | Marlene Stevens | 19-cv-11620 |
| 1721 | Katie Owens | 19-cv-11718 |
| 1722 | Gail Sharp | 19-cv-11730 |
| 1723 | Barbara Scales | 19-cv-11787 |
| 1724 | Mary Ramsey | 19-cv-11801 |
| 1725 | Leanne Asberry | 19-cv-11828 |

| 1726 | Doris Baker | 19-cv-11832 |
| 1727 | Debra Cupp | 19-cv-11836 |
| 1728 | Christine Chesney | 19-cv-11867 |
| 1729 | Brenda Oneal | 19-cv-11878 |
| 1730 | Lullette Magalei | 19-cv-11920 |
| 1731 | Shelley Patterson | 19-cv-11959 |
| 1732 | Cynthia Siddoway | 19-cv-11983 |
| 1733 | Stanica Caffee | 19-cv-11985 |
| 1734 | Ponselle Lynelle Ellis | 19-cv-11997 |
| 1735 | Marcella Dawn Moyers | 19-cv-12001 |
| 1736 | Adriania Larice Williams | 19-cv-12002 |
| 1737 | Deborah Marie Hackett | 19-cv-12009 |
| 1738 | Cheryl A Corkran | 19-cv-12109 |
| 1739 | Lisa Peair | 19-cv-12138 |
| 1740 | Sharon Johnson | 19-cv-12224 |
| 1741 | Janice Davis | 19-cv-12251 |
| 1742 | Jessie Hylton | 19-cv-12276 |
| 1743 | Louise Plant | 19-cv-12283 |
| 1744 | Dianne Petty | 19-cv-12331 |
| 1745 | Beth Spencer | 19-cv-12345 |
| 1746 | Sharon Lynn Brooks | 19-cv-12354 |
| 1747 | Eleanora Robinson | 19-cv-12358 |
| 1748 | Judy Sterling | 19-cv-12366 |
| 1749 | Farrell Elliott | 19-cv-12374 |
| 1750 | Margaretta Hardy | 19-cv-12439 |
| 1751 | Shirley Douglas | 19-cv-12445 |

| 1752 | Mae Hall | 19-cv-12462 |
| 1753 | Regina Lynn Parks | 19-cv-12486 |
| 1754 | Tubbie Clyde Hunt | 19-cv-12488 |
| 1755 | Kelly Lynn Rowell | 19-cv-12490 |
| 1756 | Geraldine Stephens | 19-cv-12518 |
| 1757 | Vanessa Vaughn | 19-cv-12521 |
| 1758 | Stacey Gibbs | 19-cv-12528 |
| 1759 | Camille Crocilla | 19-cv-12531 |
| 1760 | Pamela Gonzalez | 19-cv-12543 |
| 1761 | Lillian Fatherree | 19-cv-12568 |
| 1762 | Linda Temme | 19-cv-12585 |
| 1763 | Jeannette Huss | 19-cv-12588 |
| 1764 | Tina Sargent | 19-cv-12658 |
| 1765 | Glenda Kistner | 19-cv-12681 |
| 1766 | Laura Hayes | 19-cv-12692 |
| 1767 | Sonndra May | 19-cv-12708 |
| 1768 | Barbara Lawton | 19-cv-12709 |
| 1769 | REMOVED FROM LIST-*SEE* ORDER | |
| 1770 | Patrice Harris | 19-cv-12818 |
| 1771 | Patricia Rothrock | 19-cv-12822 |
| 1772 | Diana Donnell | 19-cv-12828 |
| 1773 | Joan Maxwell-Pewitt | 19-cv-12829 |
| 1774 | Rose Cynthia Garnham-Peck | 19-cv-12837 |
| 1775 | Debra Bianco | 19-cv-12881 |
| 1776 | Linda Wieder | 19-cv-12896 |
| 1777 | Emma Rogers | 19-cv-12908 |

| 1778 | Janie Miles | 19-cv-12910 |
|------|-------------|-------------|
| 1779 | Jeanne Pitt | 19-cv-12924 |
| 1780 | Marjorie Jo Swaney | 19-cv-12998 |
| 1781 | Prudence Shereck | 19-cv-13012 |
| 1782 | Micheline Gavidia-Berthaut | 19-cv-13020 |
| 1783 | Linda Proffitt | 19-cv-13030 |
| 1784 | Josephine Cassano | 19-cv-13032 |
| 1785 | Susan Apfel | 19-cv-13033 |
| 1786 | Phyllis Anchel | 19-cv-13034 |
| 1787 | Dawn Griffis | 19-cv-13035 |
| 1788 | Ella Register | 19-cv-13036 |
| 1789 | Joyce Goodnoe | 19-cv-13037 |
| 1790 | Linda Walmsley | 19-cv-13039 |
| 1791 | Cindy Rogers | 19-cv-13045 |
| 1792 | Catherine Mann | 19-cv-13047 |
| 1793 | Canada West | 19-cv-13048 |
| 1794 | Salvadora Ortega | 19-cv-13049 |
| 1795 | Pamela Carroll | 19-cv-13051 |
| 1796 | Tina Sodam | 19-cv-13057 |
| 1797 | Sharon Schneider | 19-cv-13068 |
| 1798 | Sandra Kim Matthews | 19-cv-13097 |
| 1799 | Irene Mack | 19-cv-13182 |
| 1800 | Dolores Sistrunk | 19-cv-13213 |
| 1801 | Evelyn E. Driggins | 19-cv-13229 |
| 1802 | Geraldine Jackson Biree | 19-cv-13256 |
| 1803 | Joanne Greedan | 19-cv-13259 |

| 1804 | Betty Powell | 19-cv-13262 |
| 1805 | Arlene Lupo | 19-cv-13265 |
| 1806 | Linda Moore | 19-cv-13333 |
| 1807 | Sheron Sistrunk | 19-cv-13334 |
| 1808 | Scott Nielson on behalf of Shirley Joann Williams | 19-cv-13354 |
| 1809 | Glenda Hawkins | 19-cv-13361 |
| 1810 | Mona Conners | 19-cv-13364 |
| 1811 | Sheri Riley | 19-cv-13373 |
| 1812 | Sabra Earlynn Fuller | 19-cv-13383 |
| 1813 | Rita Pippin | 19-cv-13472 |
| 1814 | Jessica Carter | 19-cv-13473 |
| 1815 | Judi Ann Campolattaro | 19-cv-13527 |
| 1816 | Christian Sullivan | 19-cv-13543 |
| 1817 | Janice Blackwell | 19-cv-13545 |
| 1818 | Corey Bradley | 19-cv-13556 |
| 1819 | Bridget Adams-Deridder | 19-cv-13561 |
| 1820 | Joan Lipschutz | 19-cv-13567 |
| 1821 | Cindy Manuel | 19-cv-13576 |
| 1822 | Brenda Perry | 19-cv-13583 |
| 1823 | Catherine E. Hall | 19-cv-13601 |
| 1824 | Mary Jane Veasey | 19-cv-13607 |
| 1825 | Eva Jones | 19-cv-13621 |
| 1826 | Angelina Hickman | 19-cv-13637 |
| 1827 | Rosa Davis | 19-cv-13664 |
| 1828 | Joyce Tyrrell | 19-cv-13764 |
| 1829 | Carolyn Green | 19-cv-13798 |

| 1830 | Debra Newman | 19-cv-13814 |
| 1831 | Debra K. Burger | 19-cv-13817 |
| 1832 | Patricia C. Hudson | 19-cv-13819 |
| 1833 | Linda Strong | 19-cv-13822 |
| 1834 | Gennise Flemings | 19-cv-13832 |
| 1835 | Linda Flood | 19-cv-13833 |
| 1836 | Patricia Jackson | 19-cv-13847 |
| 1837 | Julia Lounsberry | 19-cv-13852 |
| 1838 | Lillian Raynes | 19-cv-13899 |
| 1839 | Norma Robinson | 19-cv-13904 |
| 1840 | Martha Sally-Stevens | 19-cv-13912 |
| 1841 | Olga Sanz | 19-cv-13913 |
| 1842 | Barbara Schnuphase | 19-cv-13914 |
| 1843 | Sherry Sultenfuss | 19-cv-13917 |
| 1844 | Karen Ahoe | 19-cv-13928 |
| 1845 | Amanda Woldstad | 19-cv-13938 |
| 1846 | Angela Mays | 19-cv-13940 |
| 1847 | Kathryn Connell | 19-cv-13973 |
| 1848 | Harvey Alpert on behalf of Rhea Alpert | 19-cv-13977 |
| 1849 | Jean Lee Ruggia | 19-cv-13980 |
| 1850 | Danna DeBoer | 19-cv-13988 |
| 1851 | Sandra Cuff | 19-cv-14001 |
| 1852 | Debra Green | 19-cv-14005 |
| 1853 | Nita Woods | 19-cv-14007 |
| 1854 | Victoria Morris | 19-cv-14014 |
| 1855 | Barbara Rowland | 19-cv-14016 |

| 1856 | Hattie Pendergrass | 19-cv-14019 |
| 1857 | Clara Lawhead | 19-cv-14023 |
| 1858 | Shelly Bachman | 19-cv-14034 |
| 1859 | Latisha Barnes | 19-cv-14035 |
| 1860 | Carolyn Howard | 19-cv-14037 |
| 1861 | Ester Lowry | 19-cv-14043 |
| 1862 | Kelly Denney | 19-cv-14046 |
| 1863 | Darleen Alvarez | 19-cv-14052 |
| 1864 | Sarah Word | 19-cv-14055 |
| 1865 | Tracy Burrell | 19-cv-14057 |
| 1866 | Berta Janie Cantu | 19-cv-14060 |
| 1867 | Lorena Haynes | 19-cv-14069 |
| 1868 | Melinda Lopez | 19-cv-14102 |
| 1869 | Linda Brownlee | 19-cv-14104 |
| 1870 | Janet Fiamingo | 19-cv-14115 |
| 1871 | Terry Ann Auger | 19-cv-14122 |
| 1872 | Barbara Austin-Lowe | 19-cv-14125 |
| 1873 | Pamela Moore Summons | 19-cv-14131 |
| 1874 | Kathleen Misciasci | 19-cv-14145 |
| 1875 | Billie Bosser | 19-cv-14148 |
| 1876 | Linda Fleger | 19-cv-14149 |
| 1877 | Melissa Martin | 19-cv-14154 |
| 1878 | Gloria Pryor | 19-cv-14176 |
| 1879 | Catherine Forsling | 19-cv-14178 |
| 1880 | Patricia Breach | 19-cv-14185 |
| 1881 | Rhonda Morgan | 19-cv-14195 |

| 1882 | Lynn Bankston | 19-cv-14240 |
|------|---------------|-------------|
| 1883 | Terri Hicks Brown | 19-cv-14241 |
| 1884 | Deborah Veader | 19-cv-14246 |
| 1885 | Penelope Leier | 19-cv-14262 |
| 1886 | Michelle Morton | 19-cv-14264 |
| 1887 | Crystal Platt | 19-cv-14267 |
| 1888 | Bobbi Porto | 19-cv-14268 |
| 1889 | Gloria Davis | 19-cv-14270 |
| 1890 | Brenda Fox | 19-cv-14292 |
| 1891 | Clotteele Baxter | 19-cv-14294 |
| 1892 | Carol Allen | 19-cv-14306 |
| 1893 | Jane Lanham | 19-cv-14320 |
| 1894 | Donna Gamttshull | 19-cv-14325 |
| 1895 | Mechalene F. Lindsey | 19-cv-14328 |
| 1896 | Darlene Spears Curry | 19-cv-14340 |
| 1897 | Barbara Cook | 19-cv-14346 |
| 1898 | Linda Weiskopf | 19-cv-14350 |
| 1899 | Gail Orr | 19-cv-14355 |
| 1900 | Elizabeth Guardiola | 19-cv-14359 |
| 1901 | Maria Hernandez | 19-cv-14376 |
| 1902 | Laura Gintert | 19-cv-14395 |
| 1903 | Grace Santoro | 19-cv-14396 |
| 1904 | Deborah Ahonen | 19-cv-14401 |
| 1905 | Judy Ames | 19-cv-14402 |
| 1906 | Charlotte McCullough representing Mildred Westbrook | 19-cv-14406 |
| 1907 | Stephanie Brown | 19-cv-14408 |

| 1908 | Frances Green | 19-cv-14419 |
| 1909 | Linda Howard | 19-cv-14426 |
| 1910 | Constance Lanoue | 19-cv-14427 |
| 1911 | Renee Schihl | 19-cv-14443 |
| 1912 | Suzannah Wilhite | 19-cv-14447 |
| 1913 | Ada Rodriguez | 19-cv-14469 |
| 1914 | Lynne Kubica | 19-cv-14481 |
| 1915 | Avon Gainer | 19-cv-14515 |
| 1916 | Theresa Clark | 19-cv-14520 |
| 1917 | Renee Urquhart | 19-cv-14522 |
| 1918 | Lynn McGrory | 19-cv-14527 |
| 1919 | Shannon Jedlicka | 19-cv-14547 |
| 1920 | Chelsea Hunt | 19-cv-14568 |
| 1921 | Stephanie Goss | 19-cv-14574 |
| 1922 | Mary Harris | 19-cv-14586 |
| 1923 | Susan Forton | 19-cv-14588 |
| 1924 | Beverly Hurley | 19-cv-14600 |
| 1925 | Amanda Schulte | 19-cv-14607 |
| 1926 | Frances Robinson | 19-cv-14617 |
| 1927 | Janice Jones | 19-cv-14619 |
| 1928 | Melissa Horton | 19-cv-14621 |
| 1929 | Lee Stephens representing Teletha Williams | 19-cv-14631 |
| 1930 | Kayla Dover on behalf of Pamela Williamson | 19-cv-14639 |
| 1931 | Linda Bess | 19-cv-14643 |
| 1932 | Julene Crowell | 19-cv-14674 |
| 1933 | Joann Carson | 19-cv-14721 |

| 1934 | Teresa Holloway | 19-cv-14722 |
|------|-----------------|-------------|
| 1935 | Betty Hawthorne | 19-cv-14723 |
| 1936 | Stephen Ragins on behalf of Sherry Ragins | 19-cv-14724 |
| 1937 | Jessica Moore | 19-cv-14739 |
| 1938 | Joyce Thomas | 19-cv-14752 |
| 1939 | Desaree Foster | 19-cv-14753 |
| 1940 | Malisa Hicklen | 19-cv-14795 |
| 1941 | Patricia Kelly | 20-cv-00056 |
| 1942 | Juanita McGowan | 20-cv-00063 |
| 1943 | Allison Johnson | 20-cv-00085 |
| 1944 | Carol Grant | 20-cv-00115 |
| 1945 | Yumi Litke | 20-cv-00117 |
| 1946 | Mary Perry | 20-cv-00123 |
| 1947 | Teresa Kluttz | 20-cv-00169 |
| 1948 | Marlyne Kandra | 20-cv-00170 |
| 1949 | Cynthia Klinesmith | 20-cv-00172 |
| 1950 | Ann Chantler | 20-cv-00174 |
| 1951 | Cherie Unsworth | 20-cv-00175 |
| 1952 | Muriel G. Langford | 20-cv-00207 |
| 1953 | Carol Grezenski | 20-cv-00216 |
| 1954 | Susan Harrison | 20-cv-00233 |
| 1955 | Joanne Hollett | 20-cv-00310 |
| 1956 | Ruby Young | 20-cv-00350 |
| 1957 | Maureen Goode | 20-cv-00388 |
| 1958 | Jo Ann Gardner | 20-cv-00441 |
| 1959 | Lisa Wilson | 20-cv-00496 |

| 1960 | Debra Parker | 20-cv-00526 |
|------|------|------|
| 1961 | Shirley McLemore-Fields | 20-cv-00531 |
| 1962 | Gwendolyn Brown | 20-cv-00556 |
| 1963 | Constance Hotchkiss | 20-cv-00560 |
| 1964 | Karen McGinthia | 20-cv-00562 |
| 1965 | Donya Herring | 20-cv-00569 |
| 1966 | Phoebe Watson | 20-cv-00573 |
| 1967 | Joann Miller | 20-cv-00751 |
| 1968 | Miguilia Gilbert | 20-cv-00866 |
| 1969 | Bertha Stowers | 20-cv-00868 |
| 1970 | Lisa Rocco | 20-cv-00948 |
| 1971 | Marilyn Hayworth | 20-cv-00956 |
| 1972 | Gwendolyn Hartford | 20-cv-00973 |
| 1973 | Tykesha Williams-Saunders | 20-cv-00979 |
| 1974 | Deborah Fulton | 20-cv-01028 |
| 1975 | Teresa Grant | 20-cv-01052 |
| 1976 | Deborah Crapisi | 20-cv-01112 |
| 1977 | Judy Leibbrandt | 20-cv-01142 |
| 1978 | Latasha Ervin | 20-cv-01200 |
| 1979 | Latashia Smith | 20-cv-01252 |
| 1980 | Loquita Darden | 20-cv-01299 |
| 1981 | Carolyn Dixon | 20-cv-01378 |
| 1982 | Mary Hardin | 20-cv-01481 |
| 1983 | Regina Jeffries | 20-cv-01759 |
| 1984 | Stephany Edelen | 20-cv-01944 |
| 1985 | Nancy Rush | 20-cv-01950 |

| 1986 | MaryJo Herrin | 20-cv-01963 |
|------|---------------|-------------|
| 1987 | Charlene Derossett | 20-cv-01969 |
| 1988 | Curtice Bryant | 20-cv-02108 |
| 1989 | Rosemary Webb | 20-cv-02250 |
| 1990 | Tina Ramsey | 20-cv-02277 |
| 1991 | Pamela Burge | 20-cv-02382 |
| 1992 | Deborah Miller | 20-cv-02432 |
| 1993 | Susan Bidwell | 20-cv-02671 |
| 1994 | Carla Blades | 20-cv-02674 |
| 1995 | Elizabeth Chaisson-Ricker | 20-cv-02675 |
| 1996 | Marie Williamson | 20-cv-02696 |
| 1997 | Felecia Copeland | 20-cv-02738 |
| 1998 | Kimberly Skipper | 20-cv-02805 |
| 1999 | Sharelia Lucas on behalf of Michelle Peacock | 20-cv-02826 |
| 2000 | Autumn Schlegel | 20-cv-02837 |
| 2001 | Patricia Gordon | 20-cv-02913 |
| 2002 | Theresa Risotti | 20-cv-02963 |
| 2003 | Suzanne Reardon | 20-cv-03000 |
| 2004 | Valerie Pieper | 20-cv-03119 |
| 2005 | Dawn Frye | 20-cv-03146 |
| 2006 | Ysmenia Caba | 20-cv-03207 |
| 2007 | Sharon Conner | 20-cv-03243 |
| 2008 | Ann Meahl | 20-cv-03301 |
| 2009 | Patrice Goodwin | 20-cv-03322 |
| 2010 | Brenna Issa | 20-cv-03332 |
| 2011 | Christifaun Moore | 20-cv-03442 |

| 2012 | Vanessa Cano | 21-cv-00260 |
| 2013 | Gloria Gibson | 21-cv-00270 |
| 2014 | Tabatha Goode | 21-cv-00387 |
| 2015 | Cheryl Westmoreland | 21-cv-00665 |
| 2016 | Janet Weeks | 21-cv-00681 |
| 2017 | Patricia Gray | 21-cv-00683 |
| 2018 | Raizel Heitzer | 21-cv-00702 |
| 2019 | Deltrayon Betts | 21-cv-00738 |
| 2020 | Karol Lucas | 21-cv-01045 |
| 2021 | Theresa Maldonado | 21-cv-01574 |
| 2022 | Velisa Johnson | 21-cv-01681 |
| 2023 | Cynthia Thomas | 21-cv-02024 |
| 2024 | Helen Ward | 23-cv-06326 |

**EXHIBIT B1**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Additional Cases Naming Hospira, Inc., Hospira Worldwide, LLC formally d/b/a Hospira
Worldwide, Inc., Pfizer, Inc.

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Frances Harper | 17-cv-00813 |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Yvonne Hyter | 16-cv-17326 |
| 2 | Deborah and Steven Hall | 16-cv-17409 |
| 3 | Frances Dimanto | 17-cv-07803 |
| 4 | Shatara Augustine | 17-cv-08585 |
| 5 | Linda Jean Hall | 17-cv-08864 |
| 6 | Thelma Walker | 17-cv-08907 |
| 7 | Marie Roberts | 17-cv-09196 |
| 8 | Sheryl Reynolds | 17-cv-09550 |
| 9 | Zylphia Atkinson | 17-cv-09805 |
| 10 | Kerri Melvin | 17-cv-10071 |
| 11 | Rose Williams | 17-cv-10165 |
| 12 | Elaine Johnson | 17-cv-10443 |
| 13 | Donna French | 17-cv-10454 |
| 14 | Nikki Conyers-Williams | 17-cv-10463 |
| 15 | Gloria Allen, on behalf of her deceased mother, Gloria Allen | 17-cv-10464 |

| 16 | Mercedes Arche | 17-cv-10516 |
|---|---|---|
| 17 | Carolyn Elmore | 17-cv-11150 |
| 18 | Shelley Chitko | 17-cv-11418 |
| 19 | Marina Livshits | 17-cv-12177 |
| 20 | Melinda Baker | 17-cv-12244 |
| 21 | Janet Ferrell | 17-cv-12437 |
| 22 | Linda Santymire | 17-cv-13746 |
| 23 | Loretta Pinkerton | 17-cv-14178 |
| 24 | Ruthie Hayden | 17-cv-14184 |
| 25 | Valerie Williams | 17-cv-14345 |
| 26 | Ruth E Schlener | 17-cv-14525 |
| 27 | Passion Mitchell | 17-cv-15097 |
| 28 | Angela Smith | 17-cv-15221 |
| 29 | Lori Fisher | 17-cv-15237 |
| 30 | Ricardo Herrera | 17-cv-15399 |
| 31 | Pamela Johnson | 17-cv-15461 |
| 32 | Leslie Beaver | 17-cv-15544 |
| 33 | Kathleen Hall | 17-cv-15649 |
| 34 | Frankie Placide | 17-cv-15872 |
| 35 | Valerie Locke | 17-cv-15910 |
| 36 | Dani and Donald Ayres | 17-cv-15989 |
| 37 | Patricia Crabtree | 17-cv-16427 |
| 38 | Meliha Mulalic | 17-cv-16540 |
| 39 | Lorna Jackson | 17-cv-16664 |
| 40 | Vickie Daniels | 17-cv-16815 |
| 41 | Regina Gants | 17-cv-18017 |

| 42 | Rebecca Burg | 18-cv-00341 |
|---|---|---|
| 43 | Teresa Ann White | 18-cv-00814 |
| 44 | Linda Davis | 18-cv-02175 |
| 45 | Donna L. Borer Brackney | 18-cv-02666 |
| 46 | Toni Vann | 18-cv-02779 |
| 47 | Esther Metcalf | 18-cv-02817 |
| 48 | Nancy Woods | 18-cv-02822 |
| 49 | Brenda Massengill | 18-cv-03160 |
| 50 | Sheri Maples | 18-cv-04688 |
| 51 | Tracey Cordie | 18-cv-04706 |
| 52 | Shantika Jones | 18-cv-06006 |
| 53 | Ashley Smith | 18-cv-06510 |
| 54 | Elaine Hardy | 18-cv-06731 |
| 55 | Laura Garretson | 18-cv-06928 |
| 56 | Shannon Taylor | 18-cv-07198 |
| 57 | Zelda Spence | 18-cv-07209 |
| 58 | Ana Varela | 18-cv-08476 |
| 59 | Mandy Campbell | 18-cv-09167 |
| 60 | Terry Gates | 18-cv-09903 |
| 61 | Kellie Sexton, surviving daughter of Susan Davenport | 18-cv-10156 |
| 62 | Lawander Richardson | 18-cv-11222 |
| 63 | Cindy McCoy | 18-cv-11346 |
| 64 | Nora Belser | 18-cv-12860 |
| 65 | Joyce Moody | 18-cv-13198 |
| 66 | Suzy Hix | 18-cv-13413 |
| 67 | Denise Alton | 18-cv-14052 |

| 68 | Janice Regins | 19-cv-00186 |
|----|----|----|
| 69 | Patricia Carpenter | 19-cv-01298 |
| 70 | Marilyn Schilkie | 19-cv-02487 |
| 71 | Kimberly Rich | 19-cv-07534 |
| 72 | Linda Mishler | 19-cv-10966 |
| 73 | Laritha Diggs | 19-cv-12443 |
| 74 | Gloria Addair | 19-cv-12557 |
| 75 | Josefina Wallace | 19-cv-12714 |
| 76 | Cheryl Murphy | 19-cv-13517 |
| 77 | Karen Kenyon | 19-cv-13749 |
| 78 | Sonia Ruiz | 19-cv-13806 |
| 79 | Margaret Brooks | 19-cv-14124 |
| 80 | Clarissa West-White | 19-cv-14398 |
| 81 | Annece Brown | 19-cv-14506 |
| 82 | Earnestine Belton | 20-cv-02218 |
| 83 | Ellen F. Mascia | 20-cv-02240 |
| 84 | Janice Mayfield | 20-cv-02447 |
| 85 | Shannon Minnich | 20-cv-03403 |

**EXHIBIT C**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Actavis Pharma, Inc., Actavis LLC, and Sagent Pharmaceuticals, Inc.

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Felecia Brooks-Jones | 2:16-cv-17382 |
| 2 | Angela Hunter | 2:17-cv-04165 |
| 3 | Maria Boscia | 2:17-cv-04182 |
| 4 | Heather Mushrush | 2:17-cv-08434 |
| 5 | Christine Nixon | 2:17-cv-08496 |
| 6 | Geneva Simmons | 2:17-cv-09337 |
| 7 | Beulah McCall | 2:17-cv-09536 |
| 8 | Marilyn Harvey | 2:17-cv-10365 |
| 9 | Darrell Meade | 2:17-cv-10449 |
| 10 | Ramona Pitrey | 2:17-cv-11117 |
| 11 | Altheria Dennis | 2:17-cv-11257 |
| 12 | Diane Hopson | 2:17-cv-11367 |
| 13 | Linda Davis | 2:17-cv-11492 |
| 14 | Mary Wolff | 2:17-cv-12106 |
| 15 | Ruth Snyder | 2:17-cv-12155 |
| 16 | Carol Wheeler | 2:17-cv-12520 |

| 17 | Rachel Brown | 2:17-cv-12616 |
|----|--------------|---------------|
| 18 | Vanessa Nnyanzi | 2:17-cv-12884 |
| 19 | Bridget Peterson | 2:17-cv-13021 |
| 20 | Barbara Harris | 2:17-cv-13114 |
| 21 | Arlicia Hill | 2:17-cv-13789 |
| 22 | Altha Edwards | 2:17-cv-14281 |
| 23 | Shirley Glymph | 2:17-cv-15289 |
| 24 | Dee McCune | 2:17-cv-15678 |
| 25 | Linda Hinton | 2:17-cv-15707 |
| 26 | Debra Diaz | 2:17-cv-15860 |
| 27 | Rhonda Robinson | 2:17-cv-15903 |
| 28 | Betty Valez | 2:17-cv-16080 |
| 29 | Gail Taylor | 2:17-cv-16353 |
| 30 | Jane Lindsay | 2:17-cv-16407 |
| 31 | Shanda Cade | 2:17-cv-16586 |
| 32 | Roya Massoumi | 2:17-cv-16609 |
| 33 | Patricia Chiz | 2:17-cv-16956 |
| 34 | Arlene Cosio | 2:17-cv-17122 |
| 35 | Kathy Watson | 2:17-cv-17513 |
| 36 | Jeri White | 2:18-cv-00777 |
| 37 | Sherri Welch | 2:18-cv-00845 |
| 38 | Eva Encarnacion | 2:18-cv-02152 |
| 39 | Nancy Resendiz | 2:18-cv-03159 |
| 40 | Beverly Rivers-Stephens | 2:18-cv-03159 |
| 41 | Wanda Powell | 2:18-cv-03337 |
| 42 | Shelia Davidson | 2:18-cv-04445 |

| 43 | Maria Payne | 2:18-cv-05329 |
|---|---|---|
| 44 | Jeanne Geddert | 2:18-cv-05335 |
| 45 | Bonnie Sparkman | 2:18-cv-05498 |
| 46 | Emily Eubanks | 2:18-cv-05815 |
| 47 | Tisha Williams | 2:18-cv-05926 |
| 48 | Judy Baumgartner | 2:18-cv-06259 |
| 49 | Sherry Zaretsky | 2:18-cv-06980 |
| 50 | Lydia Pagan Migenes | 2:18-cv-08903 |
| 51 | Carol Silva | 2:18-cv-09276 |
| 52 | Elsa Gorlitz | 2:18-cv-09435 |
| 53 | Nancy Isaacoff | 2:18-cv-09466 |
| 54 | Tirzah Nunes | 2:18-cv-10996 |
| 55 | Judie Chance | 2:18-cv-11087 |
| 56 | REMOVED FROM LIST-*SEE* ORDER | |
| 57 | Shaki Franklin-Johnson | 2:18-cv-12470 |
| 58 | Robin Wright | 2:18-cv-12719 |
| 59 | Andrea Hensley | 2:18-cv-13054 |
| 60 | Nodia McClarrin | 2:18-cv-13425 |
| 61 | Evelyn Reeves | 2:18-cv-13517 |
| 62 | Deborrah Moses | 2:18-cv-13805 |
| 63 | Nettie Roberts | 2:18-cv-13826 |
| 64 | Julie Mineard | 2:18-cv-13841 |
| 65 | Scharnette Pace | 2:18-cv-13930 |
| 66 | Susan Cunningham | 2:19-cv-00034 |
| 67 | Cynthia Kinsella | 2:19-cv-00368 |
| 68 | Gloria Christopher | 2:19-cv-01949 |

| 69 | Pamela Warren | 2:19-cv-02220 |
|----|---------------|---------------|
| 70 | Mary Ann Malkowski | 2:19-cv-02421 |
| 71 | Wendy Eland | 2:19-cv-02818 |
| 72 | Joyce Stehr | 2:19-cv-06433 |
| 73 | Mattie Castle | 2:19-cv-10055 |
| 74 | Georgia Stone | 2:19-cv-10919 |
| 75 | Jaclyn Doherty | 2:19-cv-12437 |
| 76 | Rita Pippin | 2:19-cv-13472 |
| 77 | Eva Jones | 2:19-cv-13621 |
| 78 | Carol Howard | 2:19-cv-14604 |
| 79 | Rhonda Daugherty | 2:20-cv-00403 |
| 80 | Carol Levitt | 2:20-cv-01711 |
| 81 | Sandra Mashburn | 2:20-cv-02027 |

**EXHIBIT D**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Sandoz, Inc.

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Frances Harper | 17-cv-00813 |
| 2 | Annette Dawson | 18-cv-09629 |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Glorious Hartzog | 2:16-cv-15400 |
| 2 | Kelly Fisher | 2:16-cv-15576 |
| 3 | Catherine Cammarata | 2:16-cv-15852 |
| 4 | Jody Fulcher | 2:16-cv-15855 |
| 5 | Kimberly M. Jordan | 2:16-cv-16051 |
| 6 | Katherine B. Irwin | 2:16-cv-16148 |
| 7 | Keli Miniat | 2:16-cv-16686 |
| 8 | Tangnika Snow | 2:16-cv-16797 |
| 9 | Anitra Floyd | 2:16-cv-17023 |
| 10 | Yolanda Herron | 2:16-cv-17092 |
| 11 | Theresia Jackson | 2:16-cv-17138 |
| 12 | Lillie Hall | 2:16-cv-17176 |
| 13 | Sherrell K. Allen | 2:16-cv-17203 |
| 14 | Catherine Samuels | 2:16-cv-17216 |
| 15 | Lady Tammy Milynda | 2:16-cv-17347 |

| 16 | Patricia Brown | 2:16-cv-17359 |
|----|----------------|---------------|
| 17 | Renita Brown | 2:16-cv-17359 |
| 18 | Wanda Stamper | 2:16-cv-17381 |
| 19 | Deborah Hall | 2:16-cv-17409 |
| 20 | Carol Mayeux | 2:16-cv-17422 |
| 21 | Wanda Hogan | 2:16-cv-17431 |
| 22 | Paula Anderson | 2:16-cv-17498 |
| 23 | Virginia Bentley | 2:16-cv-17501 |
| 24 | Vanessa R. Johnston | 2:16-cv-17760 |
| 25 | Deann Johnson | 2:16-cv-17822 |
| 26 | Sharon L. Cockrum | 2:16-cv-17830 |
| 27 | Nina James | 2:17-cv-00760 |
| 28 | Margaret Tucker | 2:17-cv-00763 |
| 29 | Gail Moore | 2:17-cv-00825 |
| 30 | Kimely Rivers | 2:17-cv-00862 |
| 31 | Janice Johnson | 2:17-cv-01681 |
| 32 | Debra Tollett | 2:17-cv-01950 |
| 33 | Joan Marion | 2:17-cv-02743 |
| 34 | Crystal L. Miller | 2:17-cv-02785 |
| 35 | Cynthia Kenniger | 2:17-cv-03112 |
| 36 | Billie Francine Browne | 2:17-cv-03129 |
| 37 | Leah Lovely | 2:17-cv-03218 |
| 38 | Diane M. Gunn | 2:17-cv-03638 |
| 39 | Ruthie Radcliff | 2:17-cv-03797 |
| 40 | Susan Jones | 2:17-cv-03854 |
| 41 | Carmelita Carter | 2:17-cv-04537 |

| 42 | Angela R. Baldwin | 2:17-cv-04681 |
|----|-------------------|---------------|
| 43 | Juanita Payne | 2:17-cv-04823 |
| 44 | Jackie Rieder | 2:17-cv-04824 |
| 45 | Annie Jones | 2:17-cv-04864 |
| 46 | Rosa Fisher | 2:17-cv-04939 |
| 47 | Patricia Klinger | 2:17-cv-04956 |
| 48 | Linda Cassone | 2:17-cv-05146 |
| 49 | Phyllis Wilhelm | 2:17-cv-05340 |
| 50 | Debbie Hiles | 2:17-cv-05379 |
| 51 | Elizabeth DeGraff | 2:17-cv-05457 |
| 52 | Cheryl Hill | 2:17-cv-05507 |
| 53 | Lessie Floyd | 2:17-cv-05785 |
| 54 | Kayonna Holloway | 2:17-cv-05794 |
| 55 | Lisa Davis | 2:17-cv-05900 |
| 56 | Veda Dreuitt | 2:17-cv-05944 |
| 57 | Shirley R. Holmes | 2:17-cv-06002 |
| 58 | Keri Bland | 2:17-cv-06059 |
| 59 | Marie A. Painter | 2:17-cv-06091 |
| 60 | Frances A. Brown | 2:17-cv-06126 |
| 61 | Jean Goodson | 2:17-cv-06240 |
| 62 | Lauri Smith | 2:17-cv-06293 |
| 63 | Ruby Johnson | 2:17-cv-06699 |
| 64 | Marcia Melocik | 2:17-cv-06737 |
| 65 | Cheryl L. Moen | 2:17-cv-06776 |
| 66 | Tia R. Causion | 2:17-cv-06965 |
| 67 | Mary Colleen Geihm | 2:17-cv-06973 |

| 68 | Krystal Douglass | 2:17-cv-07111 |
|----|------------------|---------------|
| 69 | Guiping Hu | 2:17-cv-07143 |
| 70 | Dorothy Stratton | 2:17-cv-07220 |
| 71 | Minnie H. Walker | 2:17-cv-07245 |
| 72 | Shelia D. Jennings | 2:17-cv-07266 |
| 73 | Judith Osborne | 2:17-cv-07273 |
| 74 | Trudy Autin | 2:17-cv-07331 |
| 75 | Nancy M. Keen | 2:17-cv-07546 |
| 76 | Nancy J. McAlister | 2:17-cv-07589 |
| 77 | Therese Martinez | 2:17-cv-07665 |
| 78 | Laura Solorsano | 2:17-cv-07675 |
| 79 | Angela Johnson-Bell | 2:17-cv-07695 |
| 80 | Martha T. Turner | 2:17-cv-07732 |
| 81 | Thecla Davis | 2:17-cv-07886 |
| 82 | Eleanor A. Hundley | 2:17-cv-07945 |
| 83 | Sandra Blythe-Jennings | 2:17-cv-07979 |
| 84 | Joan Findlay | 2:17-cv-07992 |
| 85 | Elaine Sanders | 2:17-cv-08188 |
| 86 | Kathleen A. McBeth | 2:17-cv-08213 |
| 87 | Jill R. Miller | 2:17-cv-08251 |
| 88 | Kathleen Chidester | 2:17-cv-08318 |
| 89 | Deconda Nebiett | 2:17-cv-08329 |
| 90 | Lynn A. Morrow | 2:17-cv-08385 |
| 91 | Shirley Rebecca Cann | 2:17-cv-08450 |
| 92 | Julie Nichols | 2:17-cv-08485 |
| 93 | Sherry Magee | 2:17-cv-08504 |

| 94 | Beth Cameron | 2:17-cv-08506 |
|---|---|---|
| 95 | Sandra Orozco | 2:17-cv-08643 |
| 96 | Noella Jackson | 2:17-cv-08713 |
| 97 | Jean Nolen | 2:17-cv-08718 |
| 98 | Jo Rufing | 2:17-cv-08788 |
| 99 | Sheila Ann Jordan | 2:17-cv-08824 |
| 100 | Richgina Jeff-Carter | 2:17-cv-08857 |
| 101 | Aida M. Hill | 2:17-cv-08858 |
| 102 | Phyllis D. Nicholas | 2:17-cv-08879 |
| 103 | Brenda McClain | 2:17-cv-08897 |
| 104 | Gayle Cooley-Thomas | 2:17-cv-08905 |
| 105 | Sara C. Fowler | 2:17-cv-08944 |
| 106 | Fatima Holloman | 2:17-cv-08951 |
| 107 | Leota T. Acord | 2:17-cv-08955 |
| 108 | Ellen M. Schey | 2:17-cv-09002 |
| 109 | Billie Jean Graham | 2:17-cv-09042 |
| 110 | Shirley Clay | 2:17-cv-09091 |
| 111 | Billie L. Ray | 2:17-cv-09119 |
| 112 | Eileen Roche | 2:17-cv-09162 |
| 113 | Tara Jefferson | 2:17-cv-09190 |
| 114 | Bobbi Reed | 2:17-cv-09194 |
| 115 | Marie Roberts | 2:17-cv-09196 |
| 116 | Kimberly Turner | 2:17-cv-09199 |
| 117 | Elizabeth Nicklus | 2:17-cv-09306 |
| 118 | Lee Ann Thomas | 2:17-cv-09345 |
| 119 | Deborah J. Vanderpool | 2:17-cv-09366 |

| 120 | Sharnya (Alice Thomas) Thrasher | 2:17-cv-09387 |
|-----|-------------------------------|---------------|
| 121 | Linda M. Moore | 2:17-cv-09396 |
| 122 | Elizabeth I. Sweat | 2:17-cv-09460 |
| 123 | Mary Tucker | 2:17-cv-09463 |
| 124 | Sherry A. Bridges | 2:17-cv-09468 |
| 125 | Nioyoka Flippin | 2:17-cv-09526 |
| 126 | Beulah McCall | 2:17-cv-09536 |
| 127 | Kathleen Jones | 2:17-cv-09570 |
| 128 | Joan Simms | 2:17-cv-09574 |
| 129 | Vicki Ulepich | 2:17-cv-09647 |
| 130 | Diane Hoard | 2:17-cv-09697 |
| 131 | Dina D. Dunmon-Butler | 2:17-cv-09754 |
| 132 | Arusha Foster | 2:17-cv-09813 |
| 133 | Susan Stewart | 2:17-cv-09854 |
| 134 | Tara Rothwell | 2:17-cv-09882 |
| 135 | Virginia Lee Hildreth | 2:17-cv-09911 |
| 136 | Lafonda Dawkins | 2:17-cv-09918 |
| 137 | Theresa Piggott | 2:17-cv-09985 |
| 138 | Elizabeth Wells | 2:17-cv-09990 |
| 139 | Mary Garcia | 2:17-cv-10043 |
| 140 | Anita Crone | 2:17-cv-10049 |
| 141 | Debbi Perez | 2:17-cv-10060 |
| 142 | Kerri Melvin | 2:17-cv-10071 |
| 143 | Elizabeth Morris | 2:17-cv-10085 |
| 144 | Annette Bellmore | 2:17-cv-10105 |
| 145 | Shannon Thompson | 2:17-cv-10109 |

| 146 | Rosita Thomas | 2:17-cv-10120 |
|-----|---------------|---------------|
| 147 | Margaret Gibbs | 2:17-cv-10131 |
| 148 | Yolanda Williford | 2:17-cv-10213 |
| 149 | Teresa A. Bryant | 2:17-cv-10227 |
| 150 | Bernadine Jacobsen | 2:17-cv-10235 |
| 151 | Deborah Molton | 2:17-cv-10256 |
| 152 | Margaret Polley | 2:17-cv-10283 |
| 153 | Debra Billups | 2:17-cv-10296 |
| 154 | Indika Morris | 2:17-cv-10309 |
| 155 | Margaret Orman | 2:17-cv-10359 |
| 156 | Vickie Woodall | 2:17-cv-10369 |
| 157 | Cynthia Johnson | 2:17-cv-10392 |
| 158 | Lisa Watts | 2:17-cv-10402 |
| 159 | Tina Houser | 2:17-cv-10403 |
| 160 | Shelia Pratt | 2:17-cv-10414 |
| 161 | Daphanie Kennedy | 2:17-cv-10415 |
| 162 | Wanda Gantt | 2:17-cv-10422 |
| 163 | Roma Sather | 2:17-cv-10423 |
| 164 | Elaine Johnson | 2:17-cv-10443 |
| 165 | Irean Meade | 2:17-cv-10449 |
| 166 | Elizabeth Anne Hardy | 2:17-cv-10451 |
| 167 | Mary A. Thomas | 2:17-cv-10452 |
| 168 | Venessa Fanning | 2:17-cv-10461 |
| 169 | Lelar Parker | 2:17-cv-10466 |
| 170 | Mary Ann Stripling | 2:17-cv-10511 |
| 171 | Margo Craig | 2:17-cv-10530 |

| 172 | Tewannia Myles | 2:17-cv-10539 |
|---|---|---|
| 173 | Stacey Olk | 2:17-cv-10555 |
| 174 | Molly Cooley | 2:17-cv-10609 |
| 175 | Valerie L. Sterling | 2:17-cv-10681 |
| 176 | Manda M. Stanton | 2:17-cv-10686 |
| 177 | Rose M. Geister | 2:17-cv-10709 |
| 178 | Deidrian White | 2:17-cv-10736 |
| 179 | Debbie K. Young | 2:17-cv-10757 |
| 180 | Miema Manuel | 2:17-cv-10834 |
| 181 | Karen Driver | 2:17-cv-10837 |
| 182 | Willie Mae Dawson | 2:17-cv-10842 |
| 183 | Jessica Bear | 2:17-cv-10887 |
| 184 | Patricia King | 2:17-cv-10937 |
| 185 | Regina Dole | 2:17-cv-10965 |
| 186 | Lucretia Suarez | 2:17-cv-11010 |
| 187 | Barbara McGinnis | 2:17-cv-11032 |
| 188 | Demetria Pierce | 2:17-cv-11075 |
| 189 | Sherrie Bryant | 2:17-cv-11080 |
| 190 | Jennifer Rau | 2:17-cv-11091 |
| 191 | Rose Calvin | 2:17-cv-11094 |
| 192 | Tami Cobb | 2:17-cv-11115 |
| 193 | Linda Shortes | 2:17-cv-11120 |
| 194 | Tamisha Smiley | 2:17-cv-11129 |
| 195 | Erica Dezaiffe | 2:17-cv-11133 |
| 196 | Frances Fulton | 2:17-cv-11177 |
| 197 | Trina Houston | 2:17-cv-11185 |

| 198 | Wendy E. Galecki Polk | 2:17-cv-11187 |
|-----|----------------------|---------------|
| 199 | Christine Murray | 2:17-cv-11238 |
| 200 | Katherine Colaprete | 2:17-cv-11302 |
| 201 | Cora Henderson | 2:17-cv-11304 |
| 202 | Kay Richie | 2:17-cv-11334 |
| 203 | LaDonna McQueen | 2:17-cv-11415 |
| 204 | Mary Luckett | 2:17-cv-11417 |
| 205 | Johnnie M. Mabien | 2:17-cv-11430 |
| 206 | Donna Hart | 2:17-cv-11432 |
| 207 | Gigi Robinson | 2:17-cv-11450 |
| 208 | Mashekia Johnson | 2:17-cv-11467 |
| 209 | Jennifer Robin Thacker | 2:17-cv-11483 |
| 210 | Joy Hubbard | 2:17-cv-11525 |
| 211 | Teresa Beasley | 2:17-cv-11526 |
| 212 | Shirley Thorne | 2:17-cv-11599 |
| 213 | Edna M. Anderson | 2:17-cv-11704 |
| 214 | Mechele Moore | 2:17-cv-11804 |
| 215 | Kari Lundberg | 2:17-cv-11805 |
| 216 | Kelly Sherin | 2:17-cv-11914 |
| 217 | Jonnie Zimmitti | 2:17-cv-11962 |
| 218 | Mary A. Carroll | 2:17-cv-11969 |
| 219 | Rhonda C. Bailey | 2:17-cv-11984 |
| 220 | Eva Marie B. Slovak | 2:17-cv-11988 |
| 221 | Barbara Crawford | 2:17-cv-11995 |
| 222 | Mary J. Willis | 2:17-cv-12001 |
| 223 | Marcia M. Christy | 2:17-cv-12030 |

| 224 | Tallaqua Moore | 2:17-cv-12034 |
|-----|----------------|---------------|
| 225 | Susan Ann Gajdos-Bennett | 2:17-cv-12043 |
| 226 | Evelyn L. Crawford | 2:17-cv-12045 |
| 227 | Cheri G. Holland | 2:17-cv-12046 |
| 228 | Patricia Walker | 2:17-cv-12061 |
| 229 | Mary A. Branch | 2:17-cv-12095 |
| 230 | Juralin Toney | 2:17-cv-12161 |
| 231 | Shauna K. Friedemann | 2:17-cv-12176 |
| 232 | Marina Livshits | 2:17-cv-12177 |
| 233 | Ruby Hanlin | 2:17-cv-12230 |
| 234 | Patricia Brown | 2:17-cv-12239 |
| 235 | Andrea K. Frey | 2:17-cv-12253 |
| 236 | Amy K. Schooley | 2:17-cv-12292 |
| 237 | Cindy Barbiche | 2:17-cv-12311 |
| 238 | Carol Murray | 2:17-cv-12356 |
| 239 | Rosa Pagnozzi | 2:17-cv-12394 |
| 240 | Kathleen Brooks | 2:17-cv-12417 |
| 241 | Anita Anderson-Taylor | 2:17-cv-12429 |
| 242 | Debbie A. Jett | 2:17-cv-12431 |
| 243 | Brenda Weathers | 2:17-cv-12447 |
| 244 | Jacqueline Smith | 2:17-cv-12496 |
| 245 | Rosa I. Garcia | 2:17-cv-12538 |
| 246 | Jill R. Heindl | 2:17-cv-12582 |
| 247 | Lisa Seale | 2:17-cv-12601 |
| 248 | Mary Lagodna | 2:17-cv-12644 |
| 249 | Cynthia Raines | 2:17-cv-12694 |

| 250 | Avis Grace | 2:17-cv-12701 |
|---|---|---|
| 251 | Regina Murray | 2:17-cv-12713 |
| 252 | Minnie Nash | 2:17-cv-12752 |
| 253 | Donna J. Killian | 2:17-cv-12757 |
| 254 | Sharon Dunbar | 2:17-cv-12784 |
| 255 | Darla Oringderff | 2:17-cv-12863 |
| 256 | Ruth Vaughan | 2:17-cv-12867 |
| 257 | Kaia Luke | 2:17-cv-12876 |
| 258 | Donna Bailey | 2:17-cv-12885 |
| 259 | Leona K. Kelland | 2:17-cv-13023 |
| 260 | Lori S. Holland | 2:17-cv-13059 |
| 261 | Valerie Dunagan | 2:17-cv-13071 |
| 262 | Mary Richmond | 2:17-cv-13108 |
| 263 | Melissa K. Bogle | 2:17-cv-13162 |
| 264 | Cassandra MacArthur | 2:17-cv-13250 |
| 265 | Gabriella Faldetta-Frick | 2:17-cv-13254 |
| 266 | Patricia Barker | 2:17-cv-13272 |
| 267 | Pamela G. Parker | 2:17-cv-13273 |
| 268 | Wanda L. Jones | 2:17-cv-13302 |
| 269 | Nancy Smith-Ledvina | 2:17-cv-13377 |
| 270 | Janice Dorsey | 2:17-cv-13387 |
| 271 | Lorna D. Beach | 2:17-cv-13413 |
| 272 | Colette M. Endrizzi | 2:17-cv-13461 |
| 273 | Mary Ann Gibbs | 2:17-cv-13556 |
| 274 | Dalia Solis | 2:17-cv-13568 |
| 275 | Brenda G. Williams | 2:17-cv-13619 |

| 276 | Patricia Dempsey | 2:17-cv-13667 |
|-----|------------------|---------------|
| 277 | Celestine T. Blount | 2:17-cv-13669 |
| 278 | Linda Easton | 2:17-cv-13697 |
| 279 | Linda Ablard | 2:17-cv-13708 |
| 280 | Leantre Terry | 2:17-cv-13711 |
| 281 | Beverly D. Sweeting | 2:17-cv-13744 |
| 282 | Linda K. Santymire | 2:17-cv-13746 |
| 283 | Linda Grice | 2:17-cv-13767 |
| 284 | Joanne R. Hamm | 2:17-cv-13773 |
| 285 | Regina Henderson | 2:17-cv-13782 |
| 286 | Davina Creary-Walters | 2:17-cv-13848 |
| 287 | Debora J. Miller | 2:17-cv-13887 |
| 288 | Audrey Bailey | 2:17-cv-13942 |
| 289 | Lisa Richards | 2:17-cv-13988 |
| 290 | Angelica Casas | 2:17-cv-14002 |
| 291 | Susan Kochman | 2:17-cv-14051 |
| 292 | Leetricia Gross | 2:17-cv-14053 |
| 293 | Kaffey Jones | 2:17-cv-14062 |
| 294 | Mary Fults | 2:17-cv-14066 |
| 295 | Patricia Frisque | 2:17-cv-14112 |
| 296 | Julia Carpenter | 2:17-cv-14124 |
| 297 | Keyondra Armstrong | 2:17-cv-14147 |
| 298 | Maria Leanos | 2:17-cv-14174 |
| 299 | Ruthie Hayden | 2:17-cv-14184 |
| 300 | Shirlette Burks | 2:17-cv-14213 |
| 301 | Carolyn S. Daniels | 2:17-cv-14252 |

| 302 | Joan Denney | 2:17-cv-14255 |
|-----|-------------|---------------|
| 303 | Johnetta Doss | 2:17-cv-14262 |
| 304 | Pamela Etheridge | 2:17-cv-14289 |
| 305 | Cathy Allen-Barrick | 2:17-cv-14295 |
| 306 | Diane Perdue | 2:17-cv-14304 |
| 307 | Jana L. Galpin | 2:17-cv-14336 |
| 308 | Tamisha Gordon | 2:17-cv-14348 |
| 309 | Marita Greene | 2:17-cv-14353 |
| 310 | Joanne Hageman | 2:17-cv-14356 |
| 311 | Delphine Harris | 2:17-cv-14363 |
| 312 | Stacy M. Hughes | 2:17-cv-14367 |
| 313 | Juanita Moffett | 2:17-cv-14372 |
| 314 | Velda J. Glover | 2:17-cv-14380 |
| 315 | Dana L. Jones | 2:17-cv-14391 |
| 316 | Beverly Kelly | 2:17-cv-14405 |
| 317 | Penny Bassounas | 2:17-cv-14450 |
| 318 | Marie Joffrion | 2:17-cv-14464 |
| 319 | Anney E. McCall | 2:17-cv-14470 |
| 320 | Odelet Nance | 2:17-cv-14500 |
| 321 | Michelle T. Ruiz | 2:17-cv-14519 |
| 322 | Rochelle Shannon | 2:17-cv-14526 |
| 323 | Marilyn Hooks | 2:17-cv-14553 |
| 324 | Colleen Devito | 2:17-cv-14586 |
| 325 | Sherrilynn Bibbs | 2:17-cv-14613 |
| 326 | Catalina Garcia | 2:17-cv-14673 |
| 327 | Terry L. VanHorn | 2:17-cv-14686 |

| 328 | Linda Anderson | 2:17-cv-14689 |
|-----|----------------|---------------|
| 329 | Carol Ambrosius | 2:17-cv-14724 |
| 330 | Barbara M. Wolk | 2:17-cv-14757 |
| 331 | Laura Nitto | 2:17-cv-14782 |
| 332 | Cozetta Perkins | 2:17-cv-14794 |
| 333 | Kathy Dodd | 2:17-cv-14842 |
| 334 | Susan Voegel | 2:17-cv-14880 |
| 335 | Nevertity Englehardt | 2:17-cv-14887 |
| 336 | Valerie A. Loustalet | 2:17-cv-14919 |
| 337 | Tracy Norman | 2:17-cv-14961 |
| 338 | Izolla Ockletree | 2:17-cv-14966 |
| 339 | Virginia L. Oxendine | 2:17-cv-14969 |
| 340 | Janeau Qualls | 2:17-cv-14980 |
| 341 | Melba Banks | 2:17-cv-14981 |
| 342 | April Attanasio | 2:17-cv-14982 |
| 343 | Shirley Roberts | 2:17-cv-14992 |
| 344 | Laurie Saylors | 2:17-cv-15004 |
| 345 | Joan Banks | 2:17-cv-15006 |
| 346 | Zenaida Rivera | 2:17-cv-15016 |
| 347 | Phyllis Scott | 2:17-cv-15017 |
| 348 | Karin Taite | 2:17-cv-15075 |
| 349 | Veronica A. Sheaffer | 2:17-cv-15082 |
| 350 | Stacey Waller | 2:17-cv-15132 |
| 351 | Ronyelle Moore | 2:17-cv-15174 |
| 352 | Carolyn Johnson | 2:17-cv-15187 |
| 353 | Nicol Dumas | 2:17-cv-15215 |

| 354 | Kathy Pace | 2:17-cv-15255 |
|-----|-----------|---------------|
| 355 | Linda M. Ely | 2:17-cv-15277 |
| 356 | Marietta Reeves | 2:17-cv-15408 |
| 357 | Adriane Brown | 2:17-cv-15420 |
| 358 | Cheri Persilver | 2:17-cv-15422 |
| 359 | Barbara Rosemond | 2:17-cv-15429 |
| 360 | Shunya Parnell | 2:17-cv-15435 |
| 361 | Leola Herrin | 2:17-cv-15457 |
| 362 | Karen Campbell | 2:17-cv-15541 |
| 363 | Kim Daniel | 2:17-cv-15572 |
| 364 | Barbara Chartier | 2:17-cv-15576 |
| 365 | Rekita Swopes | 2:17-cv-15584 |
| 366 | Denise T. Mian | 2:17-cv-15594 |
| 367 | Terry Trusty | 2:17-cv-15598 |
| 368 | Kathy Keegan | 2:17-cv-15606 |
| 369 | Veronica Collins-Brown | 2:17-cv-15616 |
| 370 | Susie Porter | 2:17-cv-15617 |
| 371 | Roslyn Luton | 2:17-cv-15642 |
| 372 | Clydie Coward-Murrell | 2:17-cv-15644 |
| 373 | Sharon Kuhn | 2:17-cv-15671 |
| 374 | Susie Johnson | 2:17-cv-15693 |
| 375 | Linda Hinton | 2:17-cv-15707 |
| 376 | Maria Guy | 2:17-cv-15725 |
| 377 | Giavona Veney | 2:17-cv-15730 |
| 378 | Mitzy V. Adekunle | 2:17-cv-15732 |
| 379 | Regina Hibbitt | 2:17-cv-15757 |

| 380 | Candy Hilgeman | 2:17-cv-15779 |
|---|---|---|
| 381 | Amy Schnell | 2:17-cv-15795 |
| 382 | Pamela Spencer | 2:17-cv-15804 |
| 383 | Margaret Waits | 2:17-cv-15813 |
| 384 | Cindy Lowe | 2:17-cv-15818 |
| 385 | Tina Washington | 2:17-cv-15824 |
| 386 | Sara Banks | 2:17-cv-15827 |
| 387 | Rupearl Greene | 2:17-cv-15849 |
| 388 | Alice Sandoval | 2:17-cv-15863 |
| 389 | Tammy Dewees | 2:17-cv-15874 |
| 390 | Cora Daniels | 2:17-cv-15884 |
| 391 | Bettie Jones | 2:17-cv-15886 |
| 392 | Donna Davis | 2:17-cv-15889 |
| 393 | Heather Cahn | 2:17-cv-15900 |
| 394 | Lola Johnson | 2:17-cv-15918 |
| 395 | Denine Houston | 2:17-cv-15926 |
| 396 | Dena Drake | 2:17-cv-15962 |
| 397 | Judith Stupar | 2:17-cv-15984 |
| 398 | Betty Payne | 2:17-cv-15991 |
| 399 | Miecha Ellis | 2:17-cv-15998 |
| 400 | Eunice Rodriguez | 2:17-cv-16038 |
| 401 | Helen Jones | 2:17-cv-16048 |
| 402 | Lisa Wheatley | 2:17-cv-16049 |
| 403 | Gail Elizabeth Mattix | 2:17-cv-16062 |
| 404 | Georgette Tyson | 2:17-cv-16076 |
| 405 | Shmeika Alexander | 2:17-cv-16103 |

| 406 | Keisha Addison | 2:17-cv-16115 |
|---|---|---|
| 407 | Kathryn Hart | 2:17-cv-16231 |
| 408 | Pamela Bruns | 2:17-cv-16246 |
| 409 | Shirl Marion | 2:17-cv-16282 |
| 410 | Colleen Hawley | 2:17-cv-16332 |
| 411 | Marguerite Malcheski | 2:17-cv-16346 |
| 412 | Angela Stratton | 2:17-cv-16365 |
| 413 | Yvonne Bender | 2:17-cv-16388 |
| 414 | Sarah Richardson | 2:17-cv-16395 |
| 415 | Patricia Crabtree | 2:17-cv-16427 |
| 416 | Sheila Lisenby | 2:17-cv-16442 |
| 417 | Janice Raiford | 2:17-cv-16457 |
| 418 | Deborah Thompson | 2:17-cv-16509 |
| 419 | Jacquelyn Bradley | 2:17-cv-16556 |
| 420 | Velencia Raggs | 2:17-cv-16557 |
| 421 | Robbie Harris | 2:17-cv-16560 |
| 422 | Ellen Call | 2:17-cv-16579 |
| 423 | Ninette C. Ward | 2:17-cv-16582 |
| 424 | Ora Lee Beans | 2:17-cv-16599 |
| 425 | Icy Clark | 2:17-cv-16610 |
| 426 | Earnestine Chambers | 2:17-cv-16620 |
| 427 | Karen Eiland | 2:17-cv-16702 |
| 428 | Shirley Gilbert | 2:17-cv-16706 |
| 429 | Tamara Williams | 2:17-cv-16729 |
| 430 | Angela Perez | 2:17-cv-16739 |
| 431 | Renee Hasley | 2:17-cv-16754 |

| 432 | Lisa Davis | 2:17-cv-16784 |
|---|---|---|
| 433 | Anita G. Hernandez | 2:17-cv-16785 |
| 434 | Ann Mathews | 2:17-cv-16791 |
| 435 | Geraldine Rose | 2:17-cv-16795 |
| 436 | Suzanne Cromer | 2:17-cv-16818 |
| 437 | Brenda O'Shields | 2:17-cv-16852 |
| 438 | Jo'Ann Ruhl | 2:17-cv-16856 |
| 439 | Rita D. Todd | 2:17-cv-16872 |
| 440 | Jo A. East | 2:17-cv-16893 |
| 441 | Lauren Morales | 2:17-cv-16913 |
| 442 | Lois Rackard | 2:17-cv-16933 |
| 443 | Patsy J. Caston | 2:17-cv-16938 |
| 444 | Dora Smith | 2:17-cv-16958 |
| 445 | Charity Newhouse | 2:17-cv-16990 |
| 446 | Jane Riehl | 2:17-cv-17011 |
| 447 | Ruth Herman | 2:17-cv-17017 |
| 448 | Theresa Gathings | 2:17-cv-17021 |
| 449 | Karen Walton | 2:17-cv-17030 |
| 450 | Kalay D. Colley | 2:17-cv-17032 |
| 451 | Laura Jessie | 2:17-cv-17040 |
| 452 | Barbara Seay | 2:17-cv-17140 |
| 453 | Delores A. Jefferson | 2:17-cv-17143 |
| 454 | Lesia Shivers | 2:17-cv-17168 |
| 455 | Jacqueline Rogers | 2:17-cv-17222 |
| 456 | Vickie J. Williams | 2:17-cv-17231 |
| 457 | Sonya Reed | 2:17-cv-17232 |

| 458 | Brenda Rakestraw | 2:17-cv-17317 |
|-----|------------------|---------------|
| 459 | Carol Rodgers | 2:17-cv-17380 |
| 460 | Dottie Griffen | 2:17-cv-17665 |
| 461 | Nila Wicker | 2:17-cv-17744 |
| 462 | Mary Edwards | 2:17-cv-18015 |
| 463 | Kim Finister | 2:17-cv-18016 |
| 464 | Sarah Luebke | 2:18-cv-00116 |
| 465 | Lois Otto | 2:18-cv-00142 |
| 466 | Ollie Ceasar | 2:18-cv-00181 |
| 467 | Lisa Workman | 2:18-cv-00213 |
| 468 | Donna Nicole Best | 2:18-cv-00501 |
| 469 | Manetha L. Gholar | 2:18-cv-00502 |
| 470 | Emily A. Barre | 2:18-cv-00526 |
| 471 | Rebecca Ann Largent | 2:18-cv-00671 |
| 472 | Eleanor Zubee | 2:18-cv-00815 |
| 473 | Ethel Duggar | 2:18-cv-00831 |
| 474 | Leanne Mackrey | 2:18-cv-00878 |
| 475 | Almena Blakes-Belvin | 2:18-cv-00894 |
| 476 | Patricia Chapman | 2:18-cv-01067 |
| 477 | Francine Buckley-Monroe | 2:18-cv-01124 |
| 478 | Regina Mitchell | 2:18-cv-01125 |
| 479 | Earnestene Hall | 2:18-cv-01156 |
| 480 | Stephanie Jess | 2:18-cv-01193 |
| 481 | Phyllis Clevenger | 2:18-cv-01271 |
| 482 | Joan Lessner | 2:18-cv-01279 |
| 483 | Caroline Linden | 2:18-cv-01469 |

| 484 | Belinda Ford | 2:18-cv-01545 |
|---|---|---|
| 485 | Rosalind J. Blossomgame | 2:18-cv-01655 |
| 486 | Ingrid Trahan | 2:18-cv-01795 |
| 487 | Anna Triana | 2:18-cv-01797 |
| 488 | Alfreda James | 2:18-cv-01890 |
| 489 | Linda Owens | 2:18-cv-01900 |
| 490 | Patricia Banks | 2:18-cv-01912 |
| 491 | April Baker-Winfield | 2:18-cv-01950 |
| 492 | Judy Cardwell | 2:18-cv-02031 |
| 493 | Margie Schoessler | 2:18-cv-02047 |
| 494 | Barbara J. Kubala | 2:18-cv-02086 |
| 495 | Rae Lynn Holton | 2:18-cv-02135 |
| 496 | Colleen A. Melrose | 2:18-cv-02176 |
| 497 | Kimberley Byrd | 2:18-cv-02185 |
| 498 | Christine Smith | 2:18-cv-02212 |
| 499 | Christine Smalls | 2:18-cv-02313 |
| 500 | Kristie Mabbitt | 2:18-cv-02415 |
| 501 | Carolyn Childs | 2:18-cv-02467 |
| 502 | Bridget Carter | 2:18-cv-02575 |
| 503 | Salley F. Crutchfield | 2:18-cv-02730 |
| 504 | Lois Bauer | 2:18-cv-02781 |
| 505 | Carina Brown | 2:18-cv-02792 |
| 506 | Nancy Woods | 2:18-cv-02822 |
| 507 | Betty Bender | 2:18-cv-02864 |
| 508 | Gerri Beale | 2:18-cv-03080 |
| 509 | O'Tanya Sutton | 2:18-cv-03083 |

| 510 | Deanna Ducote | 2:18-cv-03212 |
|---|---|---|
| 511 | Roberta Phelps | 2:18-cv-03308 |
| 512 | Claire Wagner | 2:18-cv-03427 |
| 513 | Michelle Clements | 2:18-cv-03475 |
| 514 | Glory Martin | 2:18-cv-03591 |
| 515 | Brenda J. Davis | 2:18-cv-03610 |
| 516 | Corina M. Bloom | 2:18-cv-03613 |
| 517 | Elaine Priscilla Cummings-Njie | 2:18-cv-03706 |
| 518 | Mary B. Downs | 2:18-cv-03930 |
| 519 | Gloria B. Hart | 2:18-cv-03987 |
| 520 | Kalyani Mokkapati | 2:18-cv-04123 |
| 521 | Karen Cooley-Sebahar | 2:18-cv-04124 |
| 522 | Michelle Biltz | 2:18-cv-04126 |
| 523 | Susan K. Strickland | 2:18-cv-04325 |
| 524 | Lynda Rivera | 2:18-cv-04420 |
| 525 | Maggie Degnan | 2:18-cv-04431 |
| 526 | Francine Thompson | 2:18-cv-04454 |
| 527 | Judith Johansen | 2:18-cv-04501 |
| 528 | Edwenya Ferguson | 2:18-cv-04508 |
| 529 | Nancy Newbern | 2:18-cv-04582 |
| 530 | Tracey Grant | 2:18-cv-04590 |
| 531 | Letitia Payne | 2:18-cv-04600 |
| 532 | Rita Smith | 2:18-cv-04633 |
| 533 | Donna Boling | 2:18-cv-04683 |
| 534 | Gloria Nelson | 2:18-cv-04696 |
| 535 | Kathy O'Neill | 2:18-cv-04698 |

| 536 | Roshanie Warren | 2:18-cv-04716 |
|-----|-----------------|---------------|
| 537 | Margaret Rogers | 2:18-cv-04722 |
| 538 | Christine Garcia | 2:18-cv-04723 |
| 539 | Sharon Hutcheson | 2:18-cv-04735 |
| 540 | Janet Dean | 2:18-cv-04806 |
| 541 | Carla Bullock | 2:18-cv-04822 |
| 542 | Amelia Hilliard | 2:18-cv-04836 |
| 543 | Betty Neely | 2:18-cv-04926 |
| 544 | Stacy Panetta | 2:18-cv-04931 |
| 545 | Twana Newman | 2:18-cv-05209 |
| 546 | Clara M. Hicks | 2:18-cv-05261 |
| 547 | Sandra Forte | 2:18-cv-05307 |
| 548 | Linda J. Grymes | 2:18-cv-05325 |
| 549 | Cheryl Frederick (Martin) | 2:18-cv-05354 |
| 550 | June Counts | 2:18-cv-05360 |
| 551 | Susan Chapman | 2:18-cv-05461 |
| 552 | Marjorie Krieger | 2:18-cv-05484 |
| 553 | Bonnie Sparkman | 2:18-cv-05498 |
| 554 | Nancy Jung | 2:18-cv-05513 |
| 555 | Catherine (Cathy) Sites | 2:18-cv-05547 |
| 556 | Aleen Atkinson | 2:18-cv-05548 |
| 557 | Vicky L. Burrows | 2:18-cv-05552 |
| 558 | Vivian Brock | 2:18-cv-05559 |
| 559 | D'Anderia Morris | 2:18-cv-05580 |
| 560 | Mamie Ellis | 2:18-cv-05610 |
| 561 | Dorris J. Snow | 2:18-cv-05775 |

| 562 | Claudette Barber | 2:18-cv-05813 |
|---|---|---|
| 563 | Jameka Marshall | 2:18-cv-05948 |
| 564 | Faith Duff | 2:18-cv-06052 |
| 565 | Mildred Prestwood | 2:18-cv-06056 |
| 566 | Mary Reams | 2:18-cv-06058 |
| 567 | Yvonne Quijano | 2:18-cv-06118 |
| 568 | Janell M. Johnson | 2:18-cv-06124 |
| 569 | Sharon Green | 2:18-cv-06174 |
| 570 | Connie McKenna | 2:18-cv-06188 |
| 571 | Valerie Young | 2:18-cv-06199 |
| 572 | Michelle Villarreal | 2:18-cv-06329 |
| 573 | Jacqueline R. Cowlin | 2:18-cv-06485 |
| 574 | Patrice Bunn-Pearson | 2:18-cv-06523 |
| 575 | Emily Porras | 2:18-cv-06615 |
| 576 | Christine Nolan | 2:18-cv-06721 |
| 577 | Elaine Hardy | 2:18-cv-06731 |
| 578 | Sandra Christie | 2:18-cv-06734 |
| 579 | Ellen LeDoux | 2:18-cv-06821 |
| 580 | Therese Stokes | 2:18-cv-06849 |
| 581 | Christine Davis | 2:18-cv-06853 |
| 582 | Pamela Ferguson | 2:18-cv-06889 |
| 583 | Lydra Lofton-Obey | 2:18-cv-06892 |
| 584 | Lynn Jones | 2:18-cv-06902 |
| 585 | Sheila Purvis | 2:18-cv-06906 |
| 586 | Kathy V. Turner | 2:18-cv-06918 |
| 587 | Brenda Wood | 2:18-cv-06970 |

| 588 | Flora D. Greenhill | 2:18-cv-06972 |
|-----|-------------------|---------------|
| 589 | Cheryl Chin | 2:18-cv-07016 |
| 590 | Ernestine Carter | 2:18-cv-07047 |
| 591 | Cynthia R. McCoy | 2:18-cv-07105 |
| 592 | Karen Konieczki | 2:18-cv-07135 |
| 593 | Pamela Labounty | 2:18-cv-07141 |
| 594 | Kristi Gunerius | 2:18-cv-07160 |
| 595 | Jean Smith | 2:18-cv-07205 |
| 596 | Lillie P. Goodman | 2:18-cv-07244 |
| 597 | Sherry Hendricks | 2:18-cv-07248 |
| 598 | Bernice Penn Venable | 2:18-cv-07294 |
| 599 | Myrtle Jean Thompson | 2:18-cv-07390 |
| 600 | Agnes Hill | 2:18-cv-07475 |
| 601 | Tamara Saba | 2:18-cv-07818 |
| 602 | Patricia Mallak | 2:18-cv-07836 |
| 603 | Jennifer Misilewich | 2:18-cv-07897 |
| 604 | Donna Green | 2:18-cv-07991 |
| 605 | Lisa Ambrose | 2:18-cv-07999 |
| 606 | Phyllis Barbara Kaminowitz | 2:18-cv-08019 |
| 607 | Rosita Young | 2:18-cv-08037 |
| 608 | Monica Skinner | 2:18-cv-08054 |
| 609 | Yolanda Williams | 2:18-cv-08075 |
| 610 | Rosemarie Fernandez | 2:18-cv-08114 |
| 611 | Kimberly Dixon | 2:18-cv-08119 |
| 612 | Christie Francis | 2:18-cv-08125 |
| 613 | Robin Niel | 2:18-cv-08152 |

| 614 | Geanice Robinson | 2:18-cv-08172 |
|---|---|---|
| 615 | Dorothy Buchanan | 2:18-cv-08189 |
| 616 | Georgiann Scruggs | 2:18-cv-08227 |
| 617 | Muriel Newson | 2:18-cv-08354 |
| 618 | Renee Ruffin | 2:18-cv-08467 |
| 619 | Christine Araco | 2:18-cv-08654 |
| 620 | Margaret A. Ramey | 2:18-cv-08697 |
| 621 | Jenna Hatton-Cobb | 2:18-cv-08735 |
| 622 | Vernice B. Lowery | 2:18-cv-08814 |
| 623 | Robin Solomon | 2:18-cv-08826 |
| 624 | Sandra Cope | 2:18-cv-08839 |
| 625 | Joyce B. Lewis | 2:18-cv-08887 |
| 626 | Ida Guidry | 2:18-cv-08976 |
| 627 | Kathleen A. Osthoff | 2:18-cv-08982 |
| 628 | Sandra Wiggins | 2:18-cv-08990 |
| 629 | Tracy Barra | 2:18-cv-09008 |
| 630 | Barbara Soyka | 2:18-cv-09116 |
| 631 | Carol Silva | 2:18-cv-09276 |
| 632 | Joan Johnson | 2:18-cv-09287 |
| 633 | Richardina Gore | 2:18-cv-09319 |
| 634 | Ruth Stuckey-Henry | 2:18-cv-09332 |
| 635 | Margaret Hunt | 2:18-cv-09534 |
| 636 | Norma J. Curlett | 2:18-cv-09602 |
| 637 | Rosa Ena Dobbs | 2:18-cv-09748 |
| 638 | Terry Gates | 2:18-cv-09903 |
| 639 | Catherine Cannon | 2:18-cv-10080 |

| 640 | Susan Heth | 2:18-cv-10109 |
|---|---|---|
| 641 | JoAnn Arnold | 2:18-cv-10122 |
| 642 | Patricia Steele | 2:18-cv-10130 |
| 643 | Cynthia Kiehl-Carlson | 2:18-cv-10133 |
| 644 | Christy Tidwell | 2:18-cv-10155 |
| 645 | Rebecca Beatson | 2:18-cv-10157 |
| 646 | Deborah Robinson | 2:18-cv-10158 |
| 647 | Leslie Borrego | 2:18-cv-10167 |
| 648 | Alice A. Thompson | 2:18-cv-10256 |
| 649 | Christine A. Giba | 2:18-cv-10403 |
| 650 | Linda Terry | 2:18-cv-10467 |
| 651 | Jennifer Stober | 2:18-cv-10601 |
| 652 | Nelcie Morgan | 2:18-cv-10603 |
| 653 | Michelle Bolte | 2:18-cv-10656 |
| 654 | Iola West | 2:18-cv-10687 |
| 655 | Lisa C. Buckley | 2:18-cv-10721 |
| 656 | Michelle Williams | 2:18-cv-10724 |
| 657 | Karen Macken | 2:18-cv-10738 |
| 658 | Melinda Antuono | 2:18-cv-10795 |
| 659 | Scarlett Sweatt | 2:18-cv-10821 |
| 660 | Kia Glover | 2:18-cv-10879 |
| 661 | Jeannie Slagle | 2:18-cv-10911 |
| 662 | Beverly Cusprinie | 2:18-cv-10969 |
| 663 | Rhonda McBride | 2:18-cv-11144 |
| 664 | Josephine Wilson | 2:18-cv-11148 |
| 665 | Aimee Mitchell | 2:18-cv-11161 |

| 666 | Yolanda Longstreet | 2:18-cv-11231 |
|-----|--------------------|---------------|
| 667 | Marilyn Alderman | 2:18-cv-11236 |
| 668 | Shirley Hopkins | 2:18-cv-11342 |
| 669 | Cindy McCoy | 2:18-cv-11346 |
| 670 | Gaynell Kinnebrew | 2:18-cv-11436 |
| 671 | Dionne McDougal | 2:18-cv-11460 |
| 672 | Dolly King | 2:18-cv-11563 |
| 673 | Myriam Bequer | 2:18-cv-11569 |
| 674 | Jeanne M. Gari | 2:18-cv-11655 |
| 675 | Erika Tucker | 2:18-cv-11756 |
| 676 | Dolanda Lockett | 2:18-cv-11771 |
| 677 | Valerie F. Hollifield | 2:18-cv-11782 |
| 678 | Connie Clark | 2:18-cv-11803 |
| 679 | Cherronne Arnett | 2:18-cv-11945 |
| 680 | Tamara Wallace Norman | 2:18-cv-11983 |
| 681 | Rose Rider | 2:18-cv-12148 |
| 682 | Carolyn S. Wade | 2:18-cv-12249 |
| 683 | Carolyne Adkins | 2:18-cv-12307 |
| 684 | Shana Black | 2:18-cv-12318 |
| 685 | Ernia M. Hodges | 2:18-cv-12393 |
| 686 | Teresa Feela | 2:18-cv-12405 |
| 687 | Elizabeth Iciano | 2:18-cv-12468 |
| 688 | Sharon Dennitt Walker | 2:18-cv-12488 |
| 689 | Alexandra Finucane | 2:18-cv-12569 |
| 690 | Debra Laframboise | 2:18-cv-12588 |
| 691 | Ina Rodriguez | 2:18-cv-12625 |

| 692 | Sandra Taylor | 2:18-cv-12627 |
|-----|---------------|---------------|
| 693 | Sharon Davis | 2:18-cv-12710 |
| 694 | Robin Wright | 2:18-cv-12719 |
| 695 | Agnes Sturghill | 2:18-cv-12806 |
| 696 | Brenda Adcock | 2:18-cv-12849 |
| 697 | Keshawn Cox | 2:18-cv-12902 |
| 698 | Ruby Davis | 2:18-cv-12953 |
| 699 | Leah Dean | 2:18-cv-12955 |
| 700 | Betty Dumbleton | 2:18-cv-12963 |
| 701 | Mary McGee | 2:18-cv-12968 |
| 702 | Karan Fletcher | 2:18-cv-12987 |
| 703 | Adrianne Harris | 2:18-cv-13006 |
| 704 | Teresa Hamilton | 2:18-cv-13033 |
| 705 | Glenda Klug | 2:18-cv-13081 |
| 706 | Elizabeth Marra | 2:18-cv-13100 |
| 707 | Shayla Velazquez | 2:18-cv-13103 |
| 708 | Leonetta McGowin | 2:18-cv-13113 |
| 709 | Naomi McLaughlin | 2:18-cv-13126 |
| 710 | Lorraine A. Seidel | 2:18-cv-13162 |
| 711 | Loanne Odell | 2:18-cv-13177 |
| 712 | Gale Paddio | 2:18-cv-13182 |
| 713 | Rebecca Tillman | 2:18-cv-13251 |
| 714 | Yakisha Wheeler | 2:18-cv-13261 |
| 715 | Lorilee Hardy | 2:18-cv-13275 |
| 716 | Ramona Young | 2:18-cv-13391 |
| 717 | Tiffany Allen | 2:18-cv-13392 |

| 718 | Glenda Patterson | 2:18-cv-13414 |
|---|---|---|
| 719 | Marilyn Wagoner | 2:18-cv-13451 |
| 720 | Tanishia Forkum | 2:18-cv-13471 |
| 721 | Jennett Towles-Mickens | 2:18-cv-13480 |
| 722 | Leslie Houston | 2:18-cv-13518 |
| 723 | Brenda Lampkin-Blakemore | 2:18-cv-13526 |
| 724 | Sonya Jenkins | 2:18-cv-13531 |
| 725 | Shirrita Stanford | 2:18-cv-13618 |
| 726 | Susan Wetzel | 2:18-cv-13640 |
| 727 | Angela McAlister | 2:18-cv-13656 |
| 728 | Betty Jenkins | 2:18-cv-13669 |
| 729 | Tammy Gibbons | 2:18-cv-13860 |
| 730 | Sandra Gerarde Heaton | 2:18-cv-14076 |
| 731 | Barbara Francis | 2:18-cv-14127 |
| 732 | Victoria Delorenzo | 2:18-cv-14246 |
| 733 | Bertha L. Johnson | 2:18-cv-14330 |
| 734 | Camille Fennell | 2:18-cv-14337 |
| 735 | Zenita F. Pierce | 2:19-cv-00020 |
| 736 | Judith Schulz | 2:19-cv-00075 |
| 737 | Phyliss Atencio | 2:19-cv-00345 |
| 738 | Laurene K. Moore | 2:19-cv-00439 |
| 739 | Patricia Dabney | 2:19-cv-00665 |
| 740 | Joyce Donaldson | 2:19-cv-00746 |
| 741 | Robin H. Wallace | 2:19-cv-01495 |
| 742 | Bettie L. Chambliss-Morgan | 2:19-cv-01506 |
| 743 | Solange Prado | 2:19-cv-01889 |

| 744 | GayAnn Roberts | 2:19-cv-02113 |
|-----|----------------|---------------|
| 745 | Shirley Robbins | 2:19-cv-02182 |
| 746 | Bianca Conklin | 2:19-cv-02231 |
| 747 | Linda Lynch | 2:19-cv-02370 |
| 748 | Delma Acosta-Dominguez | 2:19-cv-02422 |
| 749 | Mary Knebel | 2:19-cv-02470 |
| 750 | Theresa Running | 2:19-cv-02480 |
| 751 | Donna Smith | 2:19-cv-02485 |
| 752 | Marilyn Schilkie | 2:19-cv-02487 |
| 753 | Beatrice D. Adams | 2:19-cv-02504 |
| 754 | Dora Roman | 2:19-cv-02761 |
| 755 | Gayla Morgan | 2:19-cv-04340 |
| 756 | Lacey E. Cox | 2:19-cv-04994 |
| 757 | Mary Morris | 2:19-cv-05115 |
| 758 | Valerie Casady | 2:19-cv-06273 |
| 759 | Linda Fullmore | 2:19-cv-07035 |
| 760 | Kimberly Rich | 2:19-cv-07534 |
| 761 | Linda Nichols | 2:19-cv-07672 |
| 762 | Dorian Corey-Williams | 2:19-cv-08824 |
| 763 | Rita Payton | 2:19-cv-08825 |
| 764 | Melody S. Capler | 2:19-cv-09311 |
| 765 | Kathleen Jackson | 2:19-cv-09924 |
| 766 | Cassie Davis | 2:19-cv-09979 |
| 767 | Latrina Gissendanner | 2:19-cv-10136 |
| 768 | Gloria King | 2:19-cv-10248 |
| 769 | Karen Rollins | 2:19-cv-10287 |

| 770 | Deborah R. Axell | 2:19-cv-10532 |
|---|---|---|
| 771 | Mary L. MacDonald-Hatcher | 2:19-cv-10649 |
| 772 | Diane Sutton | 2:19-cv-10654 |
| 773 | Bobbie Mitchell | 2:19-cv-10792 |
| 774 | Cynthia Chapman | 2:19-cv-10842 |
| 775 | Lenetta Thompson | 2:19-cv-10862 |
| 776 | Darlene Kedelty | 2:19-cv-10908 |
| 777 | Joan Jones | 2:19-cv-10964 |
| 778 | Inez Roy | 2:19-cv-11315 |
| 779 | Ruth Burnell | 2:19-cv-11332 |
| 780 | Tamara J. Jones | 2:19-cv-11335 |
| 781 | Barbara Taylor | 2:19-cv-11356 |
| 782 | Robin Chieves | 2:19-cv-11372 |
| 783 | Damita Grant | 2:19-cv-11393 |
| 784 | Brenda Oneal | 2:19-cv-11878 |
| 785 | Lullette Magalei | 2:19-cv-11920 |
| 786 | Lisa Owens | 2:19-cv-11921 |
| 787 | Jessie Bronzeill | 2:19-cv-11928 |
| 788 | Cheryl Lyn Gilmore | 2:19-cv-11971 |
| 789 | Cynthia Siddoway | 2:19-cv-11983 |
| 790 | Sandra Davenport McGuire | 2:19-cv-11994 |
| 791 | Holly Ann Faircloth | 2:19-cv-11999 |
| 792 | Mary Gonzalez | 2:19-cv-12023 |
| 793 | Pamala S. Carr | 2:19-cv-12140 |
| 794 | Jessie Hylton | 2:19-cv-12276 |
| 795 | Lizette Moux | 2:19-cv-12315 |

| 796 | Sheila Martin | 2:19-cv-12338 |
|-----|---------------|---------------|
| 797 | Vicki Squires | 2:19-cv-12362 |
| 798 | Marilyn Suellentrop | 2:19-cv-12386 |
| 799 | Linda Brown | 2:19-cv-12433 |
| 800 | Regina Lynn Parks | 2:19-cv-12486 |
| 801 | Margaret Mary Garbatini | 2:19-cv-12487 |
| 802 | Frances Singer | 2:19-cv-12536 |
| 803 | Tabitha Wesley | 2:19-cv-12554 |
| 804 | Vicki Cioffi | 2:19-cv-12575 |
| 805 | Carolina Farago | 2:19-cv-12621 |
| 806 | Chanda Conrad | 2:19-cv-12774 |
| 807 | Cheryl Whitehead | 2:19-cv-12878 |
| 808 | Ericka Boyd | 2:19-cv-12902 |
| 809 | Janie Miles | 2:19-cv-12910 |
| 810 | Prudence Shereck | 2:19-cv-13012 |
| 811 | Cheryl Lange | 2:19-cv-13016 |
| 812 | Kasime Rosario | 2:19-cv-13019 |
| 813 | Elizabeth Bibbs | 2:19-cv-13254 |
| 814 | Diane McDonald | 2:19-cv-13255 |
| 815 | Betty Powell | 2:19-cv-13262 |
| 816 | Lillian James | 2:19-cv-13341 |
| 817 | Sheri Riley | 2:19-cv-13373 |
| 818 | Georgina Gamboa | 2:19-cv-13375 |
| 819 | Christine Molloy | 2:19-cv-13384 |
| 820 | Cynthia Bonorden | 2:19-cv-13420 |
| 821 | Tiffany A. Davis | 2:19-cv-13423 |

| 822 | Charlene Rote | 2:19-cv-13535 |
|-----|---------------|---------------|
| 823 | Christian Sullivan | 2:19-cv-13543 |
| 824 | Andrea Richardt | 2:19-cv-13572 |
| 825 | Mary Jane Veasey | 2:19-cv-13607 |
| 826 | Donna James | 2:19-cv-13665 |
| 827 | Mary E. Jones | 2:19-cv-13667 |
| 828 | Bobbie Knight | 2:19-cv-13686 |
| 829 | Linda Thorseth | 2:19-cv-13869 |
| 830 | Diana Pratt | 2:19-cv-13896 |
| 831 | Imogene Johnson | 2:19-cv-13962 |
| 832 | Kathryn Connell | 2:19-cv-13973 |
| 833 | Susan Baritot | 2:19-cv-13978 |
| 834 | Barbara Rowland | 2:19-cv-14016 |
| 835 | Robin West | 2:19-cv-14084 |
| 836 | Kristen Feuz | 2:19-cv-14108 |
| 837 | Debra Harris | 2:19-cv-14116 |
| 838 | Ora Machado | 2:19-cv-14152 |
| 839 | Kae Schlisman-Bullis | 2:19-cv-14237 |
| 840 | Terri Hicks Brown | 2:19-cv-14241 |
| 841 | Virginia S. Blankenship | 2:19-cv-14280 |
| 842 | Diane E. Cherry | 2:19-cv-14285 |
| 843 | Brenda J. Fox | 2:19-cv-14292 |
| 844 | Darlene Spears Curry | 2:19-cv-14340 |
| 845 | Annie Johnson-Smith | 2:19-cv-14342 |
| 846 | Katrina Lane | 2:19-cv-14365 |
| 847 | Michelle Klingenschmitt | 2:19-cv-14366 |

| 848 | Rose Gorman | 2:19-cv-14382 |
| 849 | Stephanie Brown | 2:19-cv-14408 |
| 850 | Melody Cadiz | 2:19-cv-14410 |
| 851 | Rona Polovoy | 2:19-cv-14433 |
| 852 | Sheila Story | 2:19-cv-14445 |
| 853 | Linda Hull | 2:19-cv-14468 |
| 854 | Ada Rodriguez | 2:19-cv-14469 |
| 855 | Christi Pankonin | 2:19-cv-14519 |
| 856 | Pamela Byers | 2:19-cv-14590 |
| 857 | Tina Goldstein | 2:19-cv-14602 |
| 858 | Betty Hawthorne | 2:19-cv-14723 |
| 859 | Sherry Ragins | 2:19-cv-14724 |
| 860 | Nancy Killeen | 2:19-cv-14755 |
| 861 | Gina Marie Parker | 2:19-cv-14756 |
| 862 | Latashia Turner | 2:19-cv-14797 |
| 863 | Casey Cook | 2:20-cv-00075 |
| 864 | Marenthia Powell | 2:20-cv-00088 |
| 865 | Stephanie Stangelo-Moore | 2:20-cv-00130 |
| 866 | Jerrydine Ayers | 2:20-cv-00164 |
| 867 | Beverly Russ | 2:20-cv-00176 |
| 868 | Glenda Childress | 2:20-cv-00361 |
| 869 | Lorrina Fields | 2:20-cv-00614 |
| 870 | Edna M. Hughes | 2:20-cv-00661 |
| 871 | Leola Robertson | 2:20-cv-00787 |
| 872 | Judith Kirby | 2:20-cv-00911 |
| 873 | Donna Santa | 2:20-cv-00913 |

| 874 | Patricia Ward | 2:20-cv-00925 |
|-----|---------------|---------------|
| 875 | Kristen Slette | 2:20-cv-01045 |
| 876 | Christine Coppeta | 2:20-cv-01068 |
| 877 | Gwendolyn McPherson | 2:20-cv-01108 |
| 878 | Sharon Thomas | 2:20-cv-01245 |
| 879 | Wanda McCants | 2:20-cv-01249 |
| 880 | Ellawise Stovall | 2:20-cv-01383 |
| 881 | Twyla Sanders | 2:20-cv-01664 |
| 882 | Teresa Sullivan | 2:20-cv-01832 |
| 883 | Elizabeth Gellatly | 2:20-cv-01885 |
| 884 | Nicole Walters | 2:20-cv-01938 |
| 885 | Linda Lindberg | 2:20-cv-01941 |
| 886 | Curtice A. Bryant | 2:20-cv-02108 |
| 887 | Ellen Mascia | 2:20-cv-02240 |
| 888 | Pamela Burge | 2:20-cv-02382 |
| 889 | Pamela Price | 2:20-cv-02428 |
| 890 | Janice Mayfield | 2:20-cv-02447 |
| 891 | Bobbie Jo Thomas | 2:20-cv-02626 |
| 892 | Susan Bidwell | 2:20-cv-02671 |
| 893 | Kimberly Skipper | 2:20-cv-02805 |
| 894 | Autumn Schlegel | 2:20-cv-02837 |
| 895 | Morganne (Toni Fellows) Flournoy | 2:20-cv-03114 |
| 896 | Sharon Conner | 2:20-cv-03243 |
| 897 | Alice Breath | 2:20-cv-03324 |
| 898 | Kimberly Matthews | 2:20-cv-03337 |
| 899 | Shannon Minnich | 2:20-cv-03403 |

| 900 | Christifaun Moore | 2:20-cv-03442 |
|-----|-------------------|---------------|
| 901 | Tina L. Meyer | 2:21-cv-00070 |
| 902 | Linda Loomis | 2:21-cv-01677 |
| 903 | Rowan Christie | 2:21-cv-02288 |

**EXHIBIT E**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Sun Pharmaceuticals, Inc. f/k/a Caraco Laboratories, Ltd.

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Gladys Murphy | 16-cv-17345 |
| 2 | Eileen Insalaco | 17-cv-13969 |
| 3 | Katherine Jones | 17-cv-14399 |
| 4 | Abney Spurlock | 18-cv-06038 |
| 5 | Maria Diez-Braschi | 18-cv-10774 |
| 6 | Renee Allen | 18-cv-12747 |
| 7 | Loretta Holt | 18-cv-13645 |
| 8 | Claira Maples | 19-cv-12648 |

**EXHIBIT F**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming McKesson Packaging Services, a division of McKesson Corporation

# Declaration of No Contact List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Vesta Harris | 17-cv-14547 |

# Stipulation of Dismissal List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Patricia Mayhan | 17-cv-06557 |
| 2 | Althea Nelson | 17-cv-06869 |
| 3 | Julia Busch | 17-cv-07027 |
| 4 | Theresa Baker | 17-cv-08542 |
| 5 | Linda Williams | 17-cv-09008 |
| 6 | Pamela Foudray | 17-cv-09548 |
| 7 | Curtis DeGeorge | 17-cv-09611 |
| 8 | Gwendolyn Hill | 17-cv-10057 |
| 9 | Renee Massey | 17-cv-10161 |
| 10 | Teresa Hines | 17-cv-10300 |
| 11 | Juanita Daily | 17-cv-11339 |
| 12 | Deloma Bennett | 17-cv-11414 |
| 13 | Maria Rhodes | 17-cv-11649 |
| 14 | Madeline Niles | 17-cv-11744 |
| 15 | Lora Halcomb | 17-cv-11762 |
| 16 | Connie Meuti | 17-cv-12241 |

| 17 | Alicia Savage | 17-cv-12339 |
|----|---------------|-------------|
| 18 | Jerilyn Depriest | 17-cv-12738 |
| 19 | Erica Poston | 17-cv-12741 |
| 20 | Roxie Jackson | 17-cv-13271 |
| 21 | Linda Gray | 17-cv-14140 |
| 22 | Juanita Lucio | 17-cv-14159 |
| 23 | Nicole Peluso | 17-cv-14160 |
| 24 | Joan Madison | 17-cv-14176 |
| 25 | Ruthie Hayden | 17-cv-14184 |
| 26 | Marla Corona | 17-cv-14321 |
| 27 | Lynette Saloom | 17-cv-14578 |
| 28 | Angela Cherry | 17-cv-14639 |
| 29 | Ingra McFadden | 17-cv-14813 |
| 30 | Susan Voegel | 17-cv-14880 |
| 31 | Tina Massey | 17-cv-15453 |
| 32 | Julayne Oxford | 17-cv-15605 |
| 33 | Sarah Nelson | 17-cv-16986 |
| 34 | Digna Meraz | 18-cv-00143 |
| 35 | Kathy Basler | 18-cv-00903 |
| 36 | Kathleen Allen | 18-cv-01128 |
| 37 | Belinda Ford | 18-cv-01545 |
| 38 | Claire Wagner | 18-cv-03427 |
| 39 | Kalyani Mokkapati-Polkampalli | 18-cv-04123 |
| 40 | Karen Cooley-Sebahar | 18-cv-04124 |
| 41 | Michelle Biltz | 18-cv-04126 |
| 42 | Shirley Brown | 18-cv-04423 |

| 43 | Cystal Williams | 18-cv-05060 |
|---|---|---|
| 44 | Susan Harren | 18-cv-06110 |
| 45 | Amy Sane | 18-cv-07071 |
| 46 | Kathylene Austin | 18-cv-07249 |
| 47 | Evelina Despaney | 18-cv-07472 |
| 48 | Taylor Krisell | 18-cv-07873 |
| 49 | Mary Lee | 18-cv-11591 |
| 50 | Elise Sexton | 18-cv-11707 |
| 51 | Lynda Del Gandio | 18-cv-11988 |
| 52 | Nayuca Medina | 18-cv-12335 |
| 53 | Brenda Reed | 18-cv-12632 |
| 54 | Kathy Allen | 18-cv-12970 |
| 55 | Cherry Nichols | 18-cv-13011 |
| 56 | Carolyn Turner | 18-cv-13112 |
| 57 | Katherine Willett | 18-cv-13376 |
| 58 | Yolanda Hickman | 18-cv-13498 |
| 59 | Susan Cunningham | 19-cv-00034 |
| 60 | Jannet Van Den Vrijoef | 19-cv-01365 |
| 61 | Milagros De La Nuez | 19-cv-02030 |
| 62 | Veronica Gabel | 19-cv-09992 |
| 63 | Gloria King | 19-cv-10248 |
| 64 | Yolanda Blanchard | 19-cv-11835 |
| 65 | Chrstine Chesney | 19-cv-11867 |
| 66 | Brenda O'Neal | 19-cv-11878 |
| 67 | Lynda Skillom | 19-cv-11936 |
| 68 | Judy Sterling | 19-cv-12366 |

| 69 | Marie Goggins | 19-cv-12396 |
| 70 | Linda Temme | 19-cv-12585 |
| 71 | Tracy Burrell | 19-cv-14057 |
| 72 | Lorena Haynes | 19-cv-14069 |
| 73 | Melinda Lopez | 19-cv-14102 |
| 74 | Linda Hull | 19-cv-14468 |
| 75 | Carol Husband | 19-cv-14799 |
| 76 | Malednia Wadelemee | 19-cv-14800 |
| 77 | Yumi Litke | 20-cv-00117 |
| 78 | Mary Perry | 20-cv-00123 |
| 79 | Sharon Cochran | 20-cv-00711 |
| 80 | Janeen Nunnari | 20-cv-01713 |
| 81 | Joanne Vnuk | 21-cv-00411 |

# ATTACHMENT 2

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: TAXOTERE (DOCETAXEL) PRODUCTS LIABILITY LITIGATION | : : : : | MDL NO. 2740 SECTION "H" (5) |
| THIS DOCUMENT RELATES TO *Cases Listed on Exhibits A, B, B1, C, D, E, and F* | : : : : : | HON. JANE TRICHE MILAZZO MAG. JUDGE MICHAEL NORTH |

## <u>CASES SUBJECT TO AUGUST 12, 2025 SHOW CAUSE HEARING-NO RESPONSE TO SUGGESTIONS OF DEATH</u>

In accordance with the Motion for Rule to Show Cause Regarding Dismissal of Claims Against 505(b)(2) Defendants (Rec. Doc. 18362) and this Court's July 2 and July 28, 2025 Orders (Rec. Doc. 18371, 18430), Defendants have identified the following cases where, despite efforts of former counsel to notify next of kin for the deceased Plaintiffs listed below, no representative plaintiff has appeared in place of the deceased to prosecute the below identified matters. As explained on the record at the August 12, 2025 Show Cause Hearing, dismissal is therefore warranted based upon the statements of counsel.

**EXHIBIT A**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Accord Healthcare, Inc.

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |

**EXHIBIT B**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Hospira, Inc., Hospira Worldwide, LLC formally d/b/a Hospira Worldwide, Inc.,
Pfizer, Inc.

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Debra Pantalion | 17-cv-05968 |
| 2 | Mary O'Pray and Michael Stevenson | 17-cv-14103 |
| 3 | Sonia Honaker | 18-cv-10740 |
| 4 | Teresa Oberholtzer | 18-cv-12533 |

**EXHIBIT B1**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Additional Cases Naming Hospira, Inc., Hospira Worldwide, LLC formally d/b/a Hospira
Worldwide, Inc., Pfizer, Inc.

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |

**EXHIBIT C**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Actavis Pharma, Inc., Actavis LLC, and Sagent Pharmaceuticals, Inc.

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |

**EXHIBIT D**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Sandoz, Inc.

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| 1 | Debra Pantalion | 17-cv-05968 |

**EXHIBIT E**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming Sun Pharmaceuticals, Inc. f/k/a Caraco Laboratories, Ltd.

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |

**EXHIBIT F**

IN RE: TAXOTERE (DOCETAXEL) – MDL No. 2740
Cases Naming McKesson Packaging Services, a division of McKesson Corporation

# Deceased Plaintiffs List

| # | Plaintiff Name | MDL Docket No. |
|---|---|---|
| *N/A* | *None* | *None* |